

**Private Wealth Management**
**Business Statement**

U.S. bank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3013    TRN        S        Y    ST01

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 1 of 30



TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

Contact a Private Wealth Management Client Services
Representative at 888-265-7962, *Monday through Friday
6:00 a.m. to 9:00 p.m. CT Saturday and Sunday 8:00
a.m. to 8:00 p.m. CT,* for questions about your
account(s). Visit usbank.com/privatewealth to view your
statement online.

## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number**

### Account Summary

|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on Oct 1 |  | $ | 394.15 |
| Other Deposits | 766 |  | 990,738.00 |
| Other Withdrawals | 29 |  | 991,052.92- |
| **Ending Balance on  Oct 31, 2025** |  | **$** | **79.23** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Oct 1 | Electronic Deposit<br>REF=252730090755030N00 | From BCBS of NM<br>9937876000HCClaimPmt91280890 | | $ | 6.75 |
| Oct 1 | Electronic Deposit<br>REF=252720172406520N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3283463344 | | | 15.41 |
| Oct 1 | Electronic Deposit<br>REF=252730135608620N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | | 20.00 |
| Oct 1 | Electronic Deposit<br>REF=252740082093700N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | | 63.22 |
| Oct 1 | Electronic Deposit<br>REF=252730093357040N00 | From UnitedHealthcare<br>1111411289HCCLAIMPMT471319262 | | | 74.17 |
| Oct 1 | Electronic Deposit<br>REF=252730101413570N00 | From BCBS of NM<br>9932901000HCClaimPmt91296562 | | | 74.43 |
| Oct 1 | Electronic Deposit<br>REF=252730101413420N00 | From BCBS of NM<br>9937876000HCClaimPmt91298453 | | | 74.51 |
| Oct 1 | Electronic Deposit<br>REF=252730122489480N00 | From CIGNA EDGE TRANS<br>7026944582HCCLAIMPMT601300833105 | | | 79.39 |
| Oct 1 | Electronic Deposit<br>REF=252720173538920N00 | From CIGNA<br>9751677627HCCLAIMPMT471319262 | | | 79.52 |
| Oct 1 | Electronic Deposit<br>REF=252720174212170N00 | From Rocky Mountain H<br>6723957101HCCLAIMPMT471319262 | | | 104.34 |
| Oct 1 | Electronic Deposit<br>REF=252730101413590N00 | From BCBS of NM<br>9932901000HCClaimPmt91298467 | | | 120.66 |
| Oct 1 | Electronic Deposit<br>REF=252740082093680N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | | 123.92 |
| Oct 1 | Electronic Deposit<br>REF=252730135608660N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | | 131.90 |
| Oct 1 | Electronic Deposit<br>REF=252730093241610N00 | From UNITED BEHAVIORA<br>1805600008HCCLAIMPMT471319262 | | | 137.17 |
| Oct 1 | Electronic Deposit<br>REF=252730101413450N00 | From BCBS of NM<br>9932901000HCClaimPmt91283595 | | | 141.35 |
| Oct 1 | Electronic Deposit<br>REF=252720125358110N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | | 195.79 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or
call 800-872-2657.



**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.                    $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.   $_____

5. Total lines 3 and 4.                                                   $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7. Subtract line 6 from line 5. This is your balance.                    $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
     *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
***What To Do If You Think You Find A Mistake on Your Statement***
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• ***Account information:*** Your name and account number.
• ***Dollar Amount:*** The dollar amount of the suspected error.
• ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING
LENDER

U.S. Bank NA, Member FDIC



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 2 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                 **Account Number**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 1 | Electronic Deposit<br>REF=252730101413530N00 | From BCBS of NM<br>9932901000HCClaimPmt91292879 | | 221.43 |
| Oct 1 | Electronic Deposit<br>REF=252730101413550N00 | From BCBS of NM<br>9932901000HCClaimPmt91294568 | | 258.35 |
| Oct 1 | Electronic Deposit<br>REF=252730123138660N00 | From BCBS ILLINOIS<br>5532295400HCCLAIMPMTM25272E4952748<br>0 | | 315.99 |
| Oct 1 | Electronic Deposit<br>REF=252740082093660N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 454.59 |
| Oct 1 | Electronic Deposit<br>REF=252730093508390N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT471319262 | | 731.22 |
| Oct 1 | Electronic Deposit<br>REF=252730101413470N00 | From BCBS of NM<br>9932901000HCClaimPmt91284377 | | 761.48 |
| Oct 1 | Electronic Deposit<br>REF=252730101413510N00 | From BCBS of NM<br>9932901000HCClaimPmt91288313 | | 934.02 |
| Oct 1 | Electronic Deposit<br>REF=252730093696760N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 1,015.78 |
| Oct 1 | Electronic Deposit<br>REF=252730135608640N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 1,053.06 |
| Oct 1 | Electronic Deposit<br>REF=252730101413490N00 | From BCBS of NM<br>9932901000HCClaimPmt91284385 | | 1,141.73 |
| Oct 1 | Electronic Deposit<br>REF=252730136955010N00 | From Stripe DrChrono<br>1800948598TRANSFER  ST-A4L2S4T9P0L4 | | 1,144.58 |
| Oct 1 | Electronic Deposit<br>REF=252730135608680N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 1,627.52 |
| Oct 1 | Electronic Deposit<br>REF=252720172406540N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3283463343 | | 2,029.86 |
| Oct 1 | Electronic Deposit<br>REF=252730123138680N00 | From BCBS ILLINOIS<br>5532295400HCCLAIMPMTM25272E4961118<br>0 | | 4,947.52 |
| Oct 2 | Electronic Deposit<br>REF=252730079067590N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1235526682 | | 17.10 |
| Oct 2 | Electronic Deposit<br>REF=252730117378740N00 | From ANTHEM BLUE CO5F<br>1525BA691AHCCLAIMPMT3283606744 | | 50.00 |
| Oct 2 | Electronic Deposit<br>REF=252730054648430N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1235526682 | | 56.93 |
| Oct 2 | Electronic Deposit<br>REF=252740165395180N00 | From UnitedHealthcare<br>1111411289HCCLAIMPMT471319262 | | 69.17 |
| Oct 2 | Electronic Deposit<br>REF=252730054649290N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 85.27 |
| Oct 2 | Electronic Deposit<br>REF=252740165148270N00 | From GEHA UMR<br>1440545275HCCLAIMPMT471319262 | | 85.94 |
| Oct 2 | Electronic Deposit<br>REF=252740160513960N00 | From BCBS of NM<br>9932901000HCClaimPmt91571231 | | 96.31 |
| Oct 2 | Electronic Deposit<br>REF=252740211242240N00 | From PAY PLUS<br>7306458084HCCLAIMPMT471319262 | | 101.70 |
| Oct 2 | Electronic Deposit<br>REF=252740160513980N00 | From BCBS of NM<br>9932901000HCClaimPmt91571270 | | 119.43 |
| Oct 2 | Electronic Deposit<br>REF=252740211241090N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 122.29 |
| Oct 2 | Electronic Deposit<br>REF=252740147160680N00 | From PUBLIC EMPLOYEES<br>1870454651CLAIMS   HT0051570011291 | | 131.62 |
| Oct 2 | Electronic Deposit<br>REF=252740160513900N00 | From BCBS of NM<br>9932901000HCClaimPmt91562754 | | 139.02 |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 3 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                           (CONTINUED)
U.S. Bank National Association                    **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 2 | Electronic Deposit | From HMP-UT | | 170.99 |
| | REF=252740089712830Y00 | 1208141422HCCLAIMPMT85735550 | | |
| Oct 2 | Electronic Deposit | From UnitedHealthcare | | 282.90 |
| | REF=252740165839890N00 | 1111187726HCCLAIMPMT471319262 | | |
| Oct 2 | Electronic Deposit | From AETNA AS01 | | 356.85 |
| | REF=252730054648680N00 | 3066033492HCCLAIMPMT1235526682 | | |
| Oct 2 | Electronic Deposit | From BCBS of NM | | 428.16 |
| | REF=252740160513940N00 | 9932901000HCClaimPmt91569760 | | |
| Oct 2 | Electronic Deposit | From Stripe DrChrono | | 511.51 |
| | REF=252740161431700N00 | 4270465600TRANSFER  ST-A7N8J9C4E3N1 | | |
| Oct 2 | Electronic Deposit | From HNB - ECHO | | 551.54 |
| | REF=252750052291110N00 | 1341858386HCCLAIMPMT471319262 | | |
| Oct 2 | Electronic Deposit | From HUMANA INS CO | | 584.95 |
| | REF=252740124241320N00 | 1391263473HCCLAIMPMT85684361 | | |
| Oct 2 | Electronic Deposit | From UnitedHealthcare | | 636.05 |
| | REF=252740165840350N00 | 1111187726HCCLAIMPMT471319262 | | |
| Oct 2 | Electronic Deposit | From BCBS of NM | | 883.99 |
| | REF=252740160513920N00 | 9932901000HCClaimPmt91569755 | | |
| Oct 2 | Electronic Deposit | From AETNA A04 | | 1,452.69 |
| | REF=252730079151440N00 | 1066033492HCCLAIMPMT1235526682 | | |
| Oct 2 | Electronic Deposit | From PAY PLUS | | 1,585.89 |
| | REF=252740211241110N00 | 6452579291HCCLAIMPMT471319262 | | |
| Oct 3 | Electronic Deposit | From BCBS of NM | | 7.22 |
| | REF=252750102095110N00 | 9937876000HCClaimPmt91843188 | | |
| Oct 3 | Electronic Deposit | From UnitedHealthcare | | 9.48 |
| | REF=252750105547510N00 | 1111187726HCCLAIMPMT471319262 | | |
| Oct 3 | Electronic Deposit | From ANTHEM BLUE CO5F | | 20.00 |
| | REF=252740182290190N00 | 1525BA483AHCCLAIMPMT3283726718 | | |
| Oct 3 | Electronic Deposit | From CIGNA | | 54.48 |
| | REF=252740180366660N00 | 9751677627HCCLAIMPMT471319262 | | |
| Oct 3 | Electronic Deposit | From BCBS of NM | | 67.61 |
| | REF=252750115442510N00 | 9932901000HCClaimPmt91862118 | | |
| Oct 3 | Electronic Deposit | From FEHB Utah | | 80.94 |
| | REF=252740143642220N00 | 1870200138HCCLAIMPMTFEPPR00001 | | |
| Oct 3 | Electronic Deposit | From HUMANA CHA DISB | | 85.15 |
| | REF=252750049812650Y00 | 1611279717HCCLAIMPMT85809097 | | |
| Oct 3 | Electronic Deposit | From NORIDIAN AZUTMT | | 94.82 |
| | REF=252750079984060Y00 | B262326076HCCLAIMPMT1235526682 | | |
| Oct 3 | Electronic Deposit | From HNB - ECHO | | 121.00 |
| | REF=252760096332450N00 | 1341858386HCCLAIMPMT471319262 | | |
| Oct 3 | Electronic Deposit | From BCBS of NM | | 128.92 |
| | REF=252750115442490N00 | 9932901000HCClaimPmt91861084 | | |
| Oct 3 | Electronic Deposit | From UnitedHealthcare | | 137.97 |
| | REF=252750105214310N00 | 1111411289HCCLAIMPMT471319262 | | |
| Oct 3 | Electronic Deposit | From UMR | | 150.34 |
| | REF=252750104969590N00 | 1999999100HCCLAIMPMT471319262 | | |
| Oct 3 | Electronic Deposit | From BCBS of NM | | 168.06 |
| | REF=252750115442470N00 | 9932901000HCClaimPmt91857911 | | |
| Oct 3 | Electronic Deposit | From UNITEDHEALTHCARE | | 173.29 |
| | REF=252750105377290N00 | 1411289245HCCLAIMPMT471319262 | | |
| Oct 3 | Electronic Deposit | From BCBS of NM | | 176.62 |
| | REF=252750158526320N00 | 9937876000HCClaimPmt91852435 | | |
| Oct 3 | Electronic Deposit | From Rocky Mountain H | | 184.21 |
| | REF=252750105053480N00 | 1840614905HCCLAIMPMT471319262 | | |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 4 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT 84121-6977

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------|
| Oct 3 | Electronic Deposit<br>REF=252750082523170N00 | From Rocky Mountain H<br>6723957101HCCLAIMPMT471319262 | | 210.88 |
| Oct 3 | Electronic Deposit<br>REF=252750115442390N00 | From BCBS of NM<br>9932901000HCClaimPmt91852769 | | 218.35 |
| Oct 3 | Electronic Deposit<br>REF=252750104266250N00 | From PUBLIC EMPLOYEES<br>1870454651CLAIMS   HT0051570011291 | | 252.42 |
| Oct 3 | Electronic Deposit<br>REF=252740104857040N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 271.01 |
| Oct 3 | Electronic Deposit<br>REF=252750082160280N00 | From Rocky Mountain H<br>RM11289245HCCLAIMPMT471319262 | | 318.22 |
| Oct 3 | Electronic Deposit<br>REF=252750133257360N00 | From Stripe DrChrono<br>1800948598TRANSFER  ST-G5U8L7I4W1O0 | | 350.25 |
| Oct 3 | Electronic Deposit<br>REF=252750105547550N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 354.97 |
| Oct 3 | Electronic Deposit<br>REF=252750082160250N00 | From UnitedHealthcare<br>NM11289245HCCLAIMPMT471319262 | | 372.79 |
| Oct 3 | Electronic Deposit<br>REF=252750071896940N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT85757937 | | 409.39 |
| Oct 3 | Electronic Deposit<br>REF=252750143269390N00 | From PUBLIC EMPLOYEES<br>2870454651CLAIM   S00004618 | | 468.11 |
| Oct 3 | Electronic Deposit<br>REF=252750115442430N00 | From BCBS of NM<br>9932901000HCClaimPmt91857887 | | 517.37 |
| Oct 3 | Electronic Deposit<br>REF=252750115442370N00 | From BCBS of NM<br>9932901000HCClaimPmt91852123 | | 543.27 |
| Oct 3 | Electronic Deposit<br>REF=252750115442450N00 | From BCBS of NM<br>9932901000HCClaimPmt91857903 | | 830.58 |
| Oct 3 | Electronic Deposit<br>REF=252750115442410N00 | From BCBS of NM<br>9932901000HCClaimPmt91855416 | | 1,186.37 |
| Oct 3 | Electronic Deposit<br>REF=252750082523220N00 | From UHIC NM<br>6723957101HCCLAIMPMT471319262 | | 1,424.96 |
| Oct 3 | Electronic Deposit<br>REF=252740139550230N00 | From Regence BCBSU<br>4870200138HCCLAIMPMTPRPMX00001 | | 1,598.66 |
| Oct 3 | Electronic Deposit<br>REF=252750154878360N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 4,727.38 |
| Oct 6 | Electronic Deposit<br>REF=252760146014380N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 4.00 |
| Oct 6 | Electronic Deposit<br>REF=252760201011030N00 | From CIGNA EDGE TRANS<br>7026944582HCCLAIMPMT601901221822 | | 4.91 |
| Oct 6 | Electronic Deposit<br>REF=252760164671990N00 | From GEHA UMR<br>1440545275HCCLAIMPMT471319262 | | 15.41 |
| Oct 6 | Electronic Deposit<br>REF=252760145914970N00 | From UnitedHealthcare<br>1713627395HCCLAIMPMT471319262 | | 17.32 |
| Oct 6 | Electronic Deposit<br>REF=252750090228530N00 | From AETNA AS01<br>5066039842HCCLAIMPMT1235526682 | | 23.14 |
| Oct 6 | Electronic Deposit<br>REF=252760186970840N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 42.82 |
| Oct 6 | Electronic Deposit<br>REF=252760186970450N00 | From PAY PLUS<br>7306458084HCCLAIMPMT471319262 | | 43.54 |
| Oct 6 | Electronic Deposit<br>REF=252760201695360N00 | From BCBS ILLINOIS<br>5532295400HCCLAIMPMTM25275E4971754<br>0 | | 64.46 |
| Oct 6 | Electronic Deposit<br>REF=252790026748440N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 64.69 |
| Oct 6 | Electronic Deposit<br>REF=252760160528080N00 | From BCBS of NM<br>9932901000HCClaimPmt92102578 | | 73.72 |



**Private Wealth Management**
**Business Statement**

Account Number: ▊▊▊▊

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 5 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                                      (CONTINUED)
U.S. Bank National Association                          **Account Number** ▊▊▊▊

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---:|
| Oct 6 | Electronic Deposit<br>REF=252760192075180N00 | From PAY PLUS<br>9391995276HCCLAIMPMT471319262 | | 93.38 |
| Oct 6 | Electronic Deposit<br>REF=252760201695340N00 | From BCBS ILLINOIS<br>5532295400HCCLAIMPMTM25275E4970853<br>0 | | 98.11 |
| Oct 6 | Electronic Deposit<br>REF=252790026748380N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 107.12 |
| Oct 6 | Electronic Deposit<br>REF=252790026748400N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 169.85 |
| Oct 6 | Electronic Deposit<br>REF=252750072441480N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1235526682 | | 178.69 |
| Oct 6 | Electronic Deposit<br>REF=252790030295750N00 | From TRIWEST VA VT6<br>1860813402HCCLAIMPMT1235526682  350 | | 286.79 |
| Oct 6 | Electronic Deposit<br>REF=252760160528040N00 | From BCBS of NM<br>9932901000HCCClaimPmt92100197 | | 311.11 |
| Oct 6 | Electronic Deposit<br>REF=252760146044410N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT471319262 | | 403.26 |
| Oct 6 | Electronic Deposit<br>REF=252790026748420N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 467.94 |
| Oct 6 | Electronic Deposit<br>REF=252760145648850N00 | From Rocky Mountain H<br>1840614905HCCLAIMPMT471319262 | | 619.84 |
| Oct 6 | Electronic Deposit<br>REF=252760145685950N00 | From Optum<br>1272337487HCCLAIMPMT471319262 | | 647.30 |
| Oct 6 | Electronic Deposit<br>REF=252760160528020N00 | From BCBS of NM<br>9932901000HCCClaimPmt92099822 | | 683.06 |
| Oct 6 | Electronic Deposit<br>REF=252790034060570N00 | From Stripe DrChrono<br>1800948598TRANSFER  ST-Q7L1S8L0C6A9 | | 797.39 |
| Oct 6 | Electronic Deposit<br>REF=252760146014520N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 1,595.61 |
| Oct 6 | Electronic Deposit<br>REF=252760186970820N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 3,909.43 |
| Oct 6 | Electronic Deposit<br>REF=252760142195340Y00 | From NORIDIAN AZUTMT<br>B262326076HCCLAIMPMT1235526682 | | 94,172.66 |
| Oct 7 | Electronic Deposit<br>REF=252800011916240N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 36.55 |
| Oct 7 | Electronic Deposit<br>REF=252790121280790N00 | From BCBS of NM<br>9937876000HCCClaimPmt92331511 | | 42.28 |
| Oct 7 | Electronic Deposit<br>REF=252790133090630N00 | From Stripe DrChrono<br>4270465600TRANSFER  ST-R8L3X7F3O2Q8 | | 57.59 |
| Oct 7 | Electronic Deposit<br>REF=252790136464420N00 | From Rocky Mountain H<br>1840614905HCCLAIMPMT471319262 | | 71.47 |
| Oct 7 | Electronic Deposit<br>REF=252790132454140N00 | From BCBS of NM<br>9937876000HCCClaimPmt92342326 | | 84.43 |
| Oct 7 | Electronic Deposit<br>REF=252760113003300N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 90.10 |
| Oct 7 | Electronic Deposit<br>REF=252760113002260N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1235526682 | | 90.10 |
| Oct 7 | Electronic Deposit<br>REF=252790152463130N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 90.82 |
| Oct 7 | Electronic Deposit<br>REF=252790132454250N00 | From BCBS of NM<br>9932901000HCCClaimPmt92340003 | | 99.02 |
| Oct 7 | Electronic Deposit<br>REF=252790132454120N00 | From BCBS of NM<br>9937876000HCCClaimPmt92337496 | | 104.02 |
| Oct 7 | Electronic Deposit<br>REF=252790136535490N00 | From UnitedHealthcare<br>1111411289HCCLAIMPMT471319262 | | 118.81 |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 6 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                    **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|-------:|
| Oct 7 | Electronic Deposit | From Rocky Mountain H | | 119.94 |
| | REF=252760179680170N00 | RM11289245HCCLAIMPMT471319262 | | |
| Oct 7 | Electronic Deposit | From PUBLIC EMPLOYEES | | 121.65 |
| | REF=252790158205280N00 | 2870454651CLAIM    S00004618 | | |
| Oct 7 | Electronic Deposit | From UnitedHealthcare | | 160.34 |
| | REF=252790136806400N00 | 1713627395HCCLAIMPMT471319262 | | |
| Oct 7 | Electronic Deposit | From BCBS of NM | | 185.65 |
| | REF=252790132454230N00 | 9932901000HCClaimPmt92337610 | | |
| Oct 7 | Electronic Deposit | From UNITED BEHAVIORA | | 186.80 |
| | REF=252790136534160N00 | 1805600008HCCLAIMPMT471319262 | | |
| Oct 7 | Electronic Deposit | From HNB - ECHO | | 189.36 |
| | REF=252800011916040N00 | 1341858386HCCLAIMPMT471319262 | | |
| Oct 7 | Electronic Deposit | From BCBS of NM | | 229.79 |
| | REF=252790132454160N00 | 9937876000HCClaimPmt92345506 | | |
| Oct 7 | Electronic Deposit | From BCBS of NM | | 260.11 |
| | REF=252790132454270N00 | 9932901000HCClaimPmt92341219 | | |
| Oct 7 | Electronic Deposit | From BCBS of NM | | 267.56 |
| | REF=252790132454310N00 | 9932901000HCClaimPmt92345350 | | |
| Oct 7 | Electronic Deposit | From UT Medicaid | | 350.71 |
| | REF=252790165237990Y00 | 1600000001PTS Trans 000000802569614 | | |
| Oct 7 | Electronic Deposit | From PAY PLUS | | 441.81 |
| | REF=252790152463110N00 | 6452579291HCCLAIMPMT471319262 | | |
| Oct 7 | Electronic Deposit | From BCBS of NM | | 499.49 |
| | REF=252790132454190N00 | 9932901000HCClaimPmt92335627 | | |
| Oct 7 | Electronic Deposit | From HUMANA INS CO | | 665.22 |
| | REF=252790118871170N00 | 1391263473HCCLAIMPMT85959864 | | |
| Oct 7 | Electronic Deposit | From BCBS of NM | | 919.66 |
| | REF=252790132454210N00 | 9932901000HCClaimPmt92336389 | | |
| Oct 7 | Electronic Deposit | From HUMANA INS CO | | 1,358.58 |
| | REF=252790118871210N00 | 1391263473HCCLAIMPMT85959866 | | |
| Oct 7 | Electronic Deposit | From HUMANA INS CO | | 1,477.23 |
| | REF=252790118871190N00 | 1391263473HCCLAIMPMT85959865 | | |
| Oct 7 | Electronic Deposit | From NM HSD-MCAID ACH | | 1,528.27 |
| | REF=252790145861580N00 | 8560005601HCCLAIMPMT31639224 | | |
| Oct 7 | Electronic Deposit | From UnitedHealthcare | | 2,695.28 |
| | REF=252790137045500N00 | 1111187726HCCLAIMPMT471319262 | | |
| Oct 7 | Electronic Deposit | From NORIDIAN AZUTMT | | 3,648.88 |
| | REF=252790099469550Y00 | B262326076HCCLAIMPMT1235526682 | | |
| Oct 8 | Electronic Deposit | From BCBS of NM | | 7.22 |
| | REF=252800058946750N00 | 9937876000HCClaimPmt92562756 | | |
| Oct 8 | Electronic Deposit | From PAY PLUS | | 20.00 |
| | REF=252800090969650N00 | 7306458084HCCLAIMPMT471319262 | | |
| Oct 8 | Electronic Deposit | From CIGNA EDGE TRANS | | 42.20 |
| | REF=252800120316060N00 | 7026944582HCCLAIMPMT601100809434 | | |
| Oct 8 | Electronic Deposit | From Rocky Mountain H | | 45.12 |
| | REF=252800061176580N00 | 1840614905HCCLAIMPMT471319262 | | |
| Oct 8 | Electronic Deposit | From ANTHEM BLUE CO5C | | 67.32 |
| | REF=252790149350000N00 | 2840747736HCCLAIMPMT3284068782 | | |
| Oct 8 | Electronic Deposit | From PAY PLUS | | 76.43 |
| | REF=252800090970340N00 | 6452579291HCCLAIMPMT471319262 | | |
| Oct 8 | Electronic Deposit | From ANTHEM BLUE CO5C | | 80.83 |
| | REF=252790149350020N00 | 2840747736HCCLAIMPMT3284068785 | | |
| Oct 8 | Electronic Deposit | From 36  TREAS 310 | | 83.27 |
| | REF=252800056832770N00 | 9101036151  MISC PAY471319262360012 | | |



**Private Wealth Management
Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 7 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                    **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 8 | Electronic Deposit REF=252800093548110N00 | From BCBS ILLINOIS 5532295400HCCLAIMPMTM25279E4979886 0 | | 83.78 |
| Oct 8 | Electronic Deposit REF=252800106920160N00 | From BCBS of NM 9932901000HCClaimPmt92582426 | | 102.29 |
| Oct 8 | Electronic Deposit REF=252800056832970N00 | From 36   TREAS 310 9101036151  MISC PAY471319262360012 | | 108.73 |
| Oct 8 | Electronic Deposit REF=252800106919970N00 | From BCBS of NM 9937876000HCClaimPmt92584422 | | 126.65 |
| Oct 8 | Electronic Deposit REF=252800106920140N00 | From BCBS of NM 9932901000HCClaimPmt92581713 | | 128.92 |
| Oct 8 | Electronic Deposit REF=252800106920080N00 | From BCBS of NM 9932901000HCClaimPmt92578290 | | 128.92 |
| Oct 8 | Electronic Deposit REF=252800090970360N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 158.03 |
| Oct 8 | Electronic Deposit REF=252790149350060N00 | From ANTHEM BLUE CO5C 2840747736HCCLAIMPMT3284068783 | | 159.62 |
| Oct 8 | Electronic Deposit REF=252800107843850N00 | From PAY PLUS 9391995276HCCLAIMPMT471319262 | | 166.88 |
| Oct 8 | Electronic Deposit REF=252790150043650N00 | From CIGNA 9751677627HCCLAIMPMT471319262 | | 170.62 |
| Oct 8 | Electronic Deposit REF=252800106920020N00 | From BCBS of NM 9932901000HCClaimPmt92573523 | | 208.45 |
| Oct 8 | Electronic Deposit REF=252800061656370N00 | From UnitedHealthcare 1111187726HCCLAIMPMT471319262 | | 239.12 |
| Oct 8 | Electronic Deposit REF=252800106920060N00 | From BCBS of NM 9932901000HCClaimPmt92577774 | | 287.76 |
| Oct 8 | Electronic Deposit REF=252810029378070N00 | From HNB - ECHO 1341858386HCCLAIMPMT471319262 | | 364.04 |
| Oct 8 | Electronic Deposit REF=252800056832870N00 | From 36   TREAS 310 9101036151  MISC PAY471319262360012 | | 375.60 |
| Oct 8 | Electronic Deposit REF=252800106920100N00 | From BCBS of NM 9932901000HCClaimPmt92579529 | | 430.88 |
| Oct 8 | Electronic Deposit REF=252800061951490N00 | From Optum 1272337487HCCLAIMPMT471319262 | | 562.55 |
| Oct 8 | Electronic Deposit REF=252800061967380N00 | From Optum 1272337487HCCLAIMPMT471319262 | | 863.21 |
| Oct 8 | Electronic Deposit REF=252800090970400N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 1,077.39 |
| Oct 8 | Electronic Deposit REF=252800070866630N00 | From Stripe DrChrono 4270465600TRANSFER  ST-K7E1N5Z1J5E9 | | 1,187.47 |
| Oct 8 | Electronic Deposit REF=252800106920040N00 | From BCBS of NM 9932901000HCClaimPmt92575812 | | 1,189.19 |
| Oct 8 | Electronic Deposit REF=252800106920120N00 | From BCBS of NM 9932901000HCClaimPmt92579755 | | 1,265.22 |
| Oct 8 | Electronic Deposit REF=252800106920000N00 | From BCBS of NM 9932901000HCClaimPmt92571752 | | 1,490.58 |
| Oct 8 | Electronic Deposit REF=252800093548090N00 | From BCBS ILLINOIS 5532295400HCCLAIMPMTM25279E4978581 0 | | 1,598.34 |
| Oct 8 | Electronic Deposit REF=252800061984810N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT471319262 | | 1,763.31 |
| Oct 8 | Electronic Deposit REF=252790149350040N00 | From ANTHEM BLUE CO5C 2840747736HCCLAIMPMT3284068784 | | 2,829.49 |



**Private Wealth Management**
**Business Statement**

Account Number: ████████

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 8 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT 84121-6977

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

**Account Number** ████████

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|-------|
| Oct 8 | Electronic Deposit<br>REF=252800090970380N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 3,533.82 |
| Oct 9 | Electronic Deposit<br>REF=252810101173690N00 | From GEHA UMR<br>1440545275HCCLAIMPMT471319262 | | 2.55 |
| Oct 9 | Electronic Deposit<br>REF=252800087305960N00 | From ANTHEM BLUE CO5F<br>1525BA483AHCCLAIMPMT3284242925 | | 28.47 |
| Oct 9 | Electronic Deposit<br>REF=252810081679370N00 | From BCBS of NM<br>9932901000HCCClaimPmt92822078 | | 41.72 |
| Oct 9 | Electronic Deposit<br>REF=252810081679350N00 | From BCBS of NM<br>9932901000HCCClaimPmt92820921 | | 49.51 |
| Oct 9 | Electronic Deposit<br>REF=252800045142100N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1235526682 | | 51.29 |
| Oct 9 | Electronic Deposit<br>REF=252810095906490N00 | From BCBS of NM<br>9932901000HCCClaimPmt92838433 | | 54.51 |
| Oct 9 | Electronic Deposit<br>REF=252810095906470N00 | From BCBS of NM<br>9932901000HCCClaimPmt92838262 | | 64.51 |
| Oct 9 | Electronic Deposit<br>REF=252800048989120N00 | From AETNA A04<br>1066033492HCCLAIMPMT1235526682 | | 84.80 |
| Oct 9 | Electronic Deposit<br>REF=252810095906510N00 | From BCBS of NM<br>9932901000HCCClaimPmt92840297 | | 119.43 |
| Oct 9 | Electronic Deposit<br>REF=252810095906410N00 | From BCBS of NM<br>9932901000HCCClaimPmt92832322 | | 134.90 |
| Oct 9 | Electronic Deposit<br>REF=252810101552930N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 193.27 |
| Oct 9 | Electronic Deposit<br>REF=252810136584590N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 215.44 |
| Oct 9 | Electronic Deposit<br>REF=252810095906430N00 | From BCBS of NM<br>9932901000HCCClaimPmt92832409 | | 218.86 |
| Oct 9 | Electronic Deposit<br>REF=252810097010750N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT86251511 | | 247.66 |
| Oct 9 | Electronic Deposit<br>REF=252810101313010N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT471319262 | | 398.49 |
| Oct 9 | Electronic Deposit<br>REF=252810095906450N00 | From BCBS of NM<br>9932901000HCCClaimPmt92832477 | | 433.62 |
| Oct 9 | Electronic Deposit<br>REF=252810096658730N00 | From Stripe DrChrono<br>4270465600TRANSFER ST-X4X0Y8O5A9L5 | | 452.60 |
| Oct 9 | Electronic Deposit<br>REF=252800045142230N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 841.92 |
| Oct 9 | Electronic Deposit<br>REF=252810136584610N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 1,125.50 |
| Oct 9 | Electronic Deposit<br>REF=252810073972820Y00 | From NORIDIAN AZUTMT<br>B262326076HCCLAIMPMT1235526682 | | 170,033.90 |
| Oct 10 | Electronic Deposit<br>REF=252820108337580N00 | From WPS-TMEP CONTRAC<br>0718657276HCCLAIMPMT2517774598 | | 25.40 |
| Oct 10 | Electronic Deposit<br>REF=252830085423060N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 32.86 |
| Oct 10 | Electronic Deposit<br>REF=252820120485870N00 | From Stripe DrChrono<br>4270465600TRANSFER ST-I3D8L6I5Q5Q0 | | 87.42 |
| Oct 10 | Electronic Deposit<br>REF=252820119704350N00 | From BCBS of NM<br>9932901000HCCClaimPmt93120236 | | 99.02 |
| Oct 10 | Electronic Deposit<br>REF=252820108808890N00 | From 36 TREAS 310<br>9101036151 MISC PAY471319262360012 | | 102.77 |
| Oct 10 | Electronic Deposit<br>REF=252820141435070N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 103.09 |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 9 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                                 (CONTINUED)

U.S. Bank National Association                          **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 10 | Electronic Deposit | From BCBS of NM | | 128.92 |
| | REF=252820119704430N00 | 9932901000HCClaimPmt93126246 | | |
| Oct 10 | Electronic Deposit | From PAY PLUS | | 132.17 |
| | REF=252820157091210N00 | 9308123000HCCLAIMPMT471319262 | | |
| Oct 10 | Electronic Deposit | From HNB - ECHO | | 151.02 |
| | REF=252830085423040N00 | 1341858386HCCLAIMPMT471319262 | | |
| Oct 10 | Electronic Deposit | From UnitedHealthcare | | 156.78 |
| | REF=252820089755760N00 | NM11289245HCCLAIMPMT471319262 | | |
| Oct 10 | Electronic Deposit | From UHC IN Dual | | 164.64 |
| | REF=252820089755820N00 | 6723957101HCCLAIMPMT471319262 | | |
| Oct 10 | Electronic Deposit | From UnitedHealthcare | | 170.30 |
| | REF=252820113556550N00 | 1111187726HCCLAIMPMT471319262 | | |
| Oct 10 | Electronic Deposit | From PAY PLUS | | 183.99 |
| | REF=252820141435090N00 | 6452579291HCCLAIMPMT471319262 | | |
| Oct 10 | Electronic Deposit | From BCBS of NM | | 187.58 |
| | REF=252820119704390N00 | 9932901000HCClaimPmt93123513 | | |
| Oct 10 | Electronic Deposit | From FEHB Utah | | 211.89 |
| | REF=252810080753630N00 | 1870200138HCCLAIMPMTFEPPR00001 | | |
| Oct 10 | Electronic Deposit | From HMP-UT | | 226.34 |
| | REF=252820065378750Y00 | 1208411422HCCLAIMPMT86341189 | | |
| Oct 10 | Electronic Deposit | From BCBS of NM | | 273.13 |
| | REF=252820119704410N00 | 9932901000HCClaimPmt93124194 | | |
| Oct 10 | Electronic Deposit | From AETNA AS01 | | 279.27 |
| | REF=252810059645410N00 | 3066033492HCCLAIMPMT1235526682 | | |
| Oct 10 | Electronic Deposit | From PAY PLUS | | 284.44 |
| | REF=252820157091040N00 | 9391995276HCCLAIMPMT471319262 | | |
| Oct 10 | Electronic Deposit | From BCBS of NM | | 292.79 |
| | REF=252820119704330N00 | 9932901000HCClaimPmt93117245 | | |
| Oct 10 | Electronic Deposit | From UnitedHealthcare | | 307.29 |
| | REF=252820113556530N00 | 1111187726HCCLAIMPMT471319262 | | |
| Oct 10 | Electronic Deposit | From Regence BCBSU | | 325.33 |
| | REF=252810077345770N00 | 4870200138HCCLAIMPMTPRPMX00001 | | |
| Oct 10 | Electronic Deposit | From TRIWEST VA VT6 | | 351.41 |
| | REF=252820132714720N00 | 1860813402HCCLAIMPMT1235526682  350 | | |
| Oct 10 | Electronic Deposit | From UHIC NM | | 572.22 |
| | REF=252820089755910N00 | 6723957101HCCLAIMPMT471319262 | | |
| Oct 10 | Electronic Deposit | From BCBS of NM | | 605.34 |
| | REF=252820119704370N00 | 9932901000HCClaimPmt93122679 | | |
| Oct 10 | Electronic Deposit | From HUMANA INS CO | | 1,143.88 |
| | REF=252820079659150N00 | 1391263473HCCLAIMPMT86294393 | | |
| Oct 10 | Electronic Deposit | From Rocky Mountain H | | 2,166.78 |
| | REF=252820113086800N00 | 1840614905HCCLAIMPMT471319262 | | |
| Oct 10 | Electronic Deposit | From UnitedHealthcare | | 4,977.62 |
| | REF=252820113556690N00 | 1111187726HCCLAIMPMT471319262 | | |
| Oct 14 | Electronic Deposit | From NORIDIAN AZUTMT | | 1.80 |
| | REF=252830109670020Y00 | B262326076HCCLAIMPMT1235526682 | | |
| Oct 14 | Electronic Deposit | From WPS-TMEP CONTRAC | | 8.98 |
| | REF=252830140652170N00 | 0718657276HCCLAIMPMT2517860700 | | |
| Oct 14 | Electronic Deposit | From BCBS of NM | | 14.53 |
| | REF=252830129550180N00 | 9937876000HCClaimPmt93324826 | | |
| Oct 14 | Electronic Deposit | From BCBS of NM | | 14.53 |
| | REF=252830129550250N00 | 9932901000HCClaimPmt93324644 | | |
| Oct 14 | Electronic Deposit | From BCBS of NM | | 17.91 |
| | REF=252830129550310N00 | 9932901000HCClaimPmt93325943 | | |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 10 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

# ANALYZED CHECKING                                           (CONTINUED)
U.S. Bank National Association                    **Account Number**

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 14 | Electronic Deposit<br>REF=252830170036160N00 | From PAY PLUS<br>9308123000HCCLAIMPMT471319262 | | 19.60 |
| Oct 14 | Electronic Deposit<br>REF=252830128462210N00 | From 36  TREAS 310<br>9101036151  MISC PAY471319262360012 | | 20.00 |
| Oct 14 | Electronic Deposit<br>REF=252830129550270N00 | From BCBS of NM<br>9932901000HCCClaimPmt93324656 | | 22.80 |
| Oct 14 | Electronic Deposit<br>REF=252830129550290N00 | From BCBS of NM<br>9932901000HCCClaimPmt93324662 | | 23.23 |
| Oct 14 | Electronic Deposit<br>REF=252820080129480N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1235526682 | | 29.69 |
| Oct 14 | Electronic Deposit<br>REF=252830129550200N00 | From BCBS of NM<br>9937876000HCCClaimPmt93325981 | | 33.74 |
| Oct 14 | Electronic Deposit<br>REF=252830129550220N00 | From BCBS of NM<br>9937876000HCCClaimPmt93325982 | | 41.23 |
| Oct 14 | Electronic Deposit<br>REF=252830140651170N00 | From BCBS of NM<br>9932901000HCCClaimPmt93333026 | | 52.95 |
| Oct 14 | Electronic Deposit<br>REF=252830128462410N00 | From 36  TREAS 310<br>9101036151  MISC PAY471319262360012 | | 55.00 |
| Oct 14 | Electronic Deposit<br>REF=252870005970610N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 85.80 |
| Oct 14 | Electronic Deposit<br>REF=252830170036030N00 | From PAY PLUS<br>9391995276HCCLAIMPMT471319262 | | 131.61 |
| Oct 14 | Electronic Deposit<br>REF=252830132304990N00 | From GEHA UMR<br>1440545275HCCLAIMPMT471319262 | | 131.67 |
| Oct 14 | Electronic Deposit<br>REF=252870035286380N00 | From PGBA TRICARE WR6<br>1860813402HCCLAIMPMT1235526682  370 | | 162.97 |
| Oct 14 | Electronic Deposit<br>REF=252830179652610N00 | From BCBS ILLINOIS<br>5532295400HCCLAIMPMTM25282E4996124<br>0 | | 174.55 |
| Oct 14 | Electronic Deposit<br>REF=252820138323030N00 | From UnitedHealthcare<br>NM11289245HCCLAIMPMT471319262 | | 176.40 |
| Oct 14 | Electronic Deposit<br>REF=252830099027950N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT86387275 | | 178.77 |
| Oct 14 | Electronic Deposit<br>REF=252820134260280N00 | From ANTHEM BLUE CO5F<br>1525BA483AHCCLAIMPMT3284475810 | | 186.20 |
| Oct 14 | Electronic Deposit<br>REF=252830132136960N00 | From Rocky Mountain H<br>1840614905HCCLAIMPMT471319262 | | 189.25 |
| Oct 14 | Electronic Deposit<br>REF=252830140651210N00 | From BCBS of NM<br>9932901000HCCClaimPmt93333806 | | 202.12 |
| Oct 14 | Electronic Deposit<br>REF=252870087451060Y00 | From UT Medicaid<br>1600000001PTS Trans 000000802571305 | | 214.13 |
| Oct 14 | Electronic Deposit<br>REF=252830157364390N00 | From TRIWEST VA VT6<br>1860813402HCCLAIMPMT1235526682  350 | | 227.77 |
| Oct 14 | Electronic Deposit<br>REF=252830140651190N00 | From BCBS of NM<br>9932901000HCCClaimPmt93333796 | | 237.36 |
| Oct 14 | Electronic Deposit<br>REF=252820138323060N00 | From Rocky Mountain H<br>RM11289245HCCLAIMPMT471319262 | | 285.08 |
| Oct 14 | Electronic Deposit<br>REF=252870028432420N00 | From Stripe DrChrono<br>1800948598TRANSFER  ST-K5J5Q4M4P7U5 | | 301.10 |
| Oct 14 | Electronic Deposit<br>REF=252830158925030N00 | From CIGNA<br>9751677627HCCLAIMPMT471319262 | | 305.18 |
| Oct 14 | Electronic Deposit<br>REF=252830166768500N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 340.82 |
| Oct 14 | Electronic Deposit<br>REF=252830128462310N00 | From 36  TREAS 310<br>9101036151  MISC PAY471319262360012 | | 375.60 |



**Private Wealth Management**
**Business Statement**

Account Number:
1 531 9527 5042
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 11 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                        (CONTINUED)
U.S. Bank National Association                    **Account Number** ▮▮▮▮▮▮▮▮

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|-------:|
| Oct 14 | Electronic Deposit<br>REF=252830140651150N00 | From BCBS of NM<br>9932901000HCClaimPmt93331970 | | 388.81 |
| Oct 14 | Electronic Deposit<br>REF=252870005970650N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 484.95 |
| Oct 14 | Electronic Deposit<br>REF=252830157363900N00 | From TRIWEST VA VT6<br>1860813402HCCLAIMPMT1235526682  350 | | 585.65 |
| Oct 14 | Electronic Deposit<br>REF=252830140651230N00 | From BCBS of NM<br>9932901000HCClaimPmt93339523 | | 1,135.20 |
| Oct 14 | Electronic Deposit<br>REF=252830166768520N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 1,376.62 |
| Oct 14 | Electronic Deposit<br>REF=252830132690920N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 2,060.01 |
| Oct 14 | Electronic Deposit<br>REF=2528301096700040Y00 | From NORIDIAN AZUTMT<br>B262326076HCCLAIMPMT1235526682 | | 142,959.16 |
| Oct 15 | Electronic Deposit<br>REF=252870140939250N00 | From BCBS of NM<br>9937876000HCClaimPmt93583637 | | 2.50 |
| Oct 15 | Electronic Deposit<br>REF=252870143843600N00 | From DESERET MUTUAL<br>2870467790HCCLAIMPMTBG10 | | 8.38 |
| Oct 15 | Electronic Deposit<br>REF=252830161955910N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3284563660 | | 14.45 |
| Oct 15 | Electronic Deposit<br>REF=252870104468570Y00 | From HBPIL<br>1371326199HCCLAIMPMT86598747 | | 17.16 |
| Oct 15 | Electronic Deposit<br>REF=252830161956340N00 | From ANTHEM BLUE CO5F<br>1525BA483AHCCLAIMPMT3284563659 | | 20.00 |
| Oct 15 | Electronic Deposit<br>REF=252870159402050N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 20.63 |
| Oct 15 | Electronic Deposit<br>REF=252870160140610N00 | From CIGNA EDGE TRANS<br>7026944582HCCLAIMPMT601801275103 | | 27.78 |
| Oct 15 | Electronic Deposit<br>REF=252870122470740N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3284698690 | | 30.96 |
| Oct 15 | Electronic Deposit<br>REF=252830162359540N00 | From UHC IN Dual<br>6723957101HCCLAIMPMT471319262 | | 33.23 |
| Oct 15 | Electronic Deposit<br>REF=252870179490050N00 | From CIGNA<br>9751677627HCCLAIMPMT471319262 | | 33.82 |
| Oct 15 | Electronic Deposit<br>REF=252870138750430N00 | From 36   TREAS 310<br>9101036151  MISC PAY471319262360012 | | 45.00 |
| Oct 15 | Electronic Deposit<br>REF=252870224538150N00 | From PAY PLUS<br>7306458084HCCLAIMPMT471319262 | | 48.76 |
| Oct 15 | Electronic Deposit<br>REF=252870155580340N00 | From BCBS of NM<br>9937876000HCClaimPmt93603049 | | 56.26 |
| Oct 15 | Electronic Deposit<br>REF=252870224537730N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 70.58 |
| Oct 15 | Electronic Deposit<br>REF=252870097451200N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT86500967 | | 70.95 |
| Oct 15 | Electronic Deposit<br>REF=252870155580570N00 | From BCBS of NM<br>9932901000HCClaimPmt93605312 | | 84.43 |
| Oct 15 | Electronic Deposit<br>REF=252870155581830N00 | From WPS-TMEP CONTRAC<br>0718657276HCCLAIMPMT2517956205 | | 85.49 |
| Oct 15 | Electronic Deposit<br>REF=252870122470760N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3284698687 | | 86.75 |
| Oct 15 | Electronic Deposit<br>REF=252830099677910N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1235526682 | | 90.10 |
| Oct 15 | Electronic Deposit<br>REF=252870106134690Y00 | From HMP-UT<br>1208411422HCCLAIMPMT86698332 | | 108.45 |



**Private Wealth Management**
**Business Statement**

Account Number:
1 531 9527 5042
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 12 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT 84121-6977

## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association          **Account Number** ▉▉▉▉▉▉▉▉

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|-------:|
| Oct 15 | Electronic Deposit REF=252880060443940N00 | From HNB - ECHO 1341858386HCCLAIMPMT471319262 | | 114.27 |
| Oct 15 | Electronic Deposit REF=252870155580590N00 | From BCBS of NM 9932901000HCClaimPmt93606898 | | 115.37 |
| Oct 15 | Electronic Deposit REF=252870155580320N00 | From BCBS of NM 9937876000HCClaimPmt93603022 | | 116.65 |
| Oct 15 | Electronic Deposit REF=252870155580530N00 | From BCBS of NM 9932901000HCClaimPmt93600617 | | 142.17 |
| Oct 15 | Electronic Deposit REF=252870190163620N00 | From BCBS ILLINOIS 5532295400HCCLAIMPMTM25286E50032160 | | 156.57 |
| Oct 15 | Electronic Deposit REF=252870227159640N00 | From PAY PLUS 9391995276HCCLAIMPMT471319262 | | 207.03 |
| Oct 15 | Electronic Deposit REF=252870097451180N00 | From HUMANA INS CO 1391263473HCCLAIMPMT86500966 | | 222.65 |
| Oct 15 | Electronic Deposit REF=252830162359600N00 | From UHIC NM 6723957101HCCLAIMPMT471319262 | | 352.81 |
| Oct 15 | Electronic Deposit REF=252870122470700N00 | From ANTHEM BLUE CO5C 2840747736HCCLAIMPMT3284698689 | | 362.20 |
| Oct 15 | Electronic Deposit REF=252870159048130N00 | From UnitedHealthcare 1713627395HCCLAIMPMT471319262 | | 446.94 |
| Oct 15 | Electronic Deposit REF=252870155580490N00 | From BCBS of NM 9932901000HCClaimPmt93600435 | | 493.30 |
| Oct 15 | Electronic Deposit REF=252870105403550Y00 | From HUMANA CHA DISB 1611279717HCCLAIMPMT86698331 | | 536.46 |
| Oct 15 | Electronic Deposit REF=252870190163640N00 | From BCBS ILLINOIS 5532295400HCCLAIMPMTM25286E50099510 | | 543.79 |
| Oct 15 | Electronic Deposit REF=252870120372470N00 | From NM HSD-MCAID ACH 8560005601HCCLAIMPMT31639224 | | 677.27 |
| Oct 15 | Electronic Deposit REF=252870155580390N00 | From BCBS of NM 9932901000HCClaimPmt93592641 | | 705.22 |
| Oct 15 | Electronic Deposit REF=252870156412790N00 | From Stripe DrChrono 4270465600TRANSFER  ST-G6P3F9Z6G4K0 | | 793.70 |
| Oct 15 | Electronic Deposit REF=252870155580370N00 | From BCBS of NM 9932901000HCClaimPmt93591686 | | 861.02 |
| Oct 15 | Electronic Deposit REF=252870155580410N00 | From BCBS of NM 9932901000HCClaimPmt93596343 | | 870.86 |
| Oct 15 | Electronic Deposit REF=252870224537750N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 916.69 |
| Oct 15 | Electronic Deposit REF=252870159100130N00 | From Optum 1272337487HCCLAIMPMT471319262 | | 919.82 |
| Oct 15 | Electronic Deposit REF=252870097451750N00 | From HUMANA INS CO 1391263473HCCLAIMPMT86551486 | | 1,003.70 |
| Oct 15 | Electronic Deposit REF=252870155580450N00 | From BCBS of NM 9932901000HCClaimPmt93597779 | | 1,178.14 |
| Oct 15 | Electronic Deposit REF=252870155580470N00 | From BCBS of NM 9932901000HCClaimPmt93600249 | | 1,200.43 |
| Oct 15 | Electronic Deposit REF=252870159402190N00 | From UnitedHealthcare 1111187726HCCLAIMPMT471319262 | | 1,208.15 |
| Oct 15 | Electronic Deposit REF=252870191860670N00 | From PUBLIC EMPLOYEES 2870454651CLAIM    S00004618 | | 1,256.21 |
| Oct 15 | Electronic Deposit REF=252870097451730N00 | From HUMANA INS CO 1391263473HCCLAIMPMT86551485 | | 1,316.95 |



**Private Wealth Management
Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 13 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT 84121-6977

## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                           **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 15 | Electronic Deposit<br>REF=252870155580430N00 | From BCBS of NM<br>9932901000HCClaimPmt93596569 | | 1,395.06 |
| Oct 15 | Electronic Deposit<br>REF=252870155580510N00 | From BCBS of NM<br>9932901000HCClaimPmt93600559 | | 1,490.60 |
| Oct 15 | Electronic Deposit<br>REF=252870122470720N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3284698688 | | 1,953.45 |
| Oct 15 | Electronic Deposit<br>REF=252870155580550N00 | From BCBS of NM<br>9932901000HCClaimPmt93602481 | | 4,344.39 |
| Oct 16 | Electronic Deposit<br>REF=252880141667960N00 | From UNITED BEHAVIORA<br>1805600008HCCLAIMPMT471319262 | | 0.02 |
| Oct 16 | Electronic Deposit<br>REF=252880121442230N00 | From BCBS of NM<br>9932901000HCClaimPmt93856364 | | 5.12 |
| Oct 16 | Electronic Deposit<br>REF=252880104959410N00 | From WPS-TMEP CONTRAC<br>0718657276HCCLAIMPMT2518049663 | | 8.98 |
| Oct 16 | Electronic Deposit<br>REF=252880190319570N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 14.36 |
| Oct 16 | Electronic Deposit<br>REF=252880068899900N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT86751796 | | 15.08 |
| Oct 16 | Electronic Deposit<br>REF=252880120054380N00 | From 36   TREAS 310<br>9101036151  MISC PAY471319262360012 | | 15.48 |
| Oct 16 | Electronic Deposit<br>REF=252870127212380N00 | From AETNA AS01<br>5066039842HCCLAIMPMT1235526682 | | 20.39 |
| Oct 16 | Electronic Deposit<br>REF=252880104959430N00 | From WPS-TMEP CONTRAC<br>0718657276HCCLAIMPMT2518049658 | | 23.32 |
| Oct 16 | Electronic Deposit<br>REF=252880120054280N00 | From 36   TREAS 310<br>9101036151  MISC PAY471319262360012 | | 25.08 |
| Oct 16 | Electronic Deposit<br>REF=252870177769550N00 | From ANTHEM BLUE CO5F<br>1525BA691AHCCLAIMPMT3284848676 | | 27.19 |
| Oct 16 | Electronic Deposit<br>REF=252880136448260N00 | From WPS-TMEP CONTRAC<br>0718657276HCCLAIMPMT2518096547 | | 44.15 |
| Oct 16 | Electronic Deposit<br>REF=252880190319630N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 55.99 |
| Oct 16 | Electronic Deposit<br>REF=252870099107690N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 68.41 |
| Oct 16 | Electronic Deposit<br>REF=252880190319650N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 77.88 |
| Oct 16 | Electronic Deposit<br>REF=252880142681670N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT471319262 | | 78.39 |
| Oct 16 | Electronic Deposit<br>REF=252870127296030N00 | From AETNA A04<br>1066033492HCCLAIMPMT1235526682 | | 84.80 |
| Oct 16 | Electronic Deposit<br>REF=252880137891660N00 | From BCBS of NM<br>9932901000HCClaimPmt93881870 | | 84.90 |
| Oct 16 | Electronic Deposit<br>REF=252870099108440N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 85.27 |
| Oct 16 | Electronic Deposit<br>REF=252880141604220N00 | From GEHA UMR<br>1440545275HCCLAIMPMT471319262 | | 89.17 |
| Oct 16 | Electronic Deposit<br>REF=252880142784260N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 102.32 |
| Oct 16 | Electronic Deposit<br>REF=252880189275000N00 | From Zurich American<br>9756070601HCCLAIMPMTCMS10000129190<br>2 | | 103.49 |
| Oct 16 | Electronic Deposit<br>REF=252880136448240N00 | From WPS-TMEP CONTRAC<br>0718657276HCCLAIMPMT2518094920 | | 110.32 |
| Oct 16 | Electronic Deposit<br>REF=252880137891680N00 | From BCBS of NM<br>9932901000HCClaimPmt93882015 | | 119.07 |



**Private Wealth Management**
**Business Statement**

Account Number: ▮

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 14 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** ▮

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Oct 16 | Electronic Deposit<br>REF=252870177769610N00 | From ANTHEM BLUE CO5F<br>1525BA483AHCCLAIMPMT3284848677 | | 122.05 |
| Oct 16 | Electronic Deposit<br>REF=252880137891700N00 | From BCBS of NM<br>9932901000HCClaimPmt93882148 | | 123.94 |
| Oct 16 | Electronic Deposit<br>REF=252880190319590N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 131.90 |
| Oct 16 | Electronic Deposit<br>REF=252890017708200N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 132.17 |
| Oct 16 | Electronic Deposit<br>REF=252890017708180N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 135.37 |
| Oct 16 | Electronic Deposit<br>REF=252880137891560N00 | From BCBS of NM<br>9932901000HCClaimPmt93873590 | | 140.48 |
| Oct 16 | Electronic Deposit<br>REF=252880137891720N00 | From BCBS of NM<br>9932901000HCClaimPmt93882375 | | 167.88 |
| Oct 16 | Electronic Deposit<br>REF=252880136448220N00 | From WPS-TMEP CONTRAC<br>0718657276HCCLAIMPMT2518094925 | | 170.76 |
| Oct 16 | Electronic Deposit<br>REF=252880155272310N00 | From PGBA TRICARE WR6<br>1860813402HCCLAIMPMT1235526682  370 | | 184.91 |
| Oct 16 | Electronic Deposit<br>REF=252870182834350N00 | From Rocky Mountain H<br>6723957101HCCLAIMPMT471319262 | | 185.24 |
| Oct 16 | Electronic Deposit<br>REF=252870099106820N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1235526682 | | 193.10 |
| Oct 16 | Electronic Deposit<br>REF=252880141521840N00 | From Rocky Mountain H<br>1840614905HCCLAIMPMT471319262 | | 205.86 |
| Oct 16 | Electronic Deposit<br>REF=252880137891600N00 | From BCBS of NM<br>9932901000HCClaimPmt93874330 | | 210.98 |
| Oct 16 | Electronic Deposit<br>REF=252880155272400N00 | From TRIWEST VA VT6<br>1860813402HCCLAIMPMT1235526682  350 | | 229.65 |
| Oct 16 | Electronic Deposit<br>REF=252870097776490N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 231.04 |
| Oct 16 | Electronic Deposit<br>REF=252880141553810N00 | From Rocky Mountain H<br>1840614905HCCLAIMPMT471319262 | | 248.02 |
| Oct 16 | Electronic Deposit<br>REF=252880190319610N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 273.08 |
| Oct 16 | Electronic Deposit<br>REF=252870099107250N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 310.32 |
| Oct 16 | Electronic Deposit<br>REF=252880114181590Y00 | From NORIDIAN AZUTMT<br>B262326076HCCLAIMPMT1235526682 | | 441.50 |
| Oct 16 | Electronic Deposit<br>REF=252880141831820N00 | From Optum<br>1272337487HCCLAIMPMT471319262 | | 564.56 |
| Oct 16 | Electronic Deposit<br>REF=252880137891620N00 | From BCBS of NM<br>9932901000HCClaimPmt93878880 | | 639.26 |
| Oct 16 | Electronic Deposit<br>REF=252880187180950N00 | From PAY PLUS<br>9391995276HCCLAIMPMT471319262 | | 657.08 |
| Oct 16 | Electronic Deposit<br>REF=252890020147700N00 | From Stripe DrChrono<br>4270465600TRANSFER  ST-<br>A3X6O7W7D2M0 | | 794.39 |
| Oct 16 | Electronic Deposit<br>REF=252880137891640N00 | From BCBS of NM<br>9932901000HCClaimPmt93881543 | | 815.06 |
| Oct 16 | Electronic Deposit<br>REF=252880137891580N00 | From BCBS of NM<br>9932901000HCClaimPmt93874328 | | 838.55 |
| Oct 16 | Electronic Deposit<br>REF=252880142188720N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 940.44 |
| Oct 16 | Electronic Deposit<br>REF=252880142188980N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 993.52 |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 15 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                           (CONTINUED)
U.S. Bank National Association                    **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 16 | Electronic Deposit<br>REF=252880190319530N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 11,650.29 |
| Oct 16 | Electronic Deposit<br>REF=252880190319550N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 14,088.19 |
| Oct 16 | Electronic Deposit<br>REF=252880142384090N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT471319262 | | 37,786.15 |
| Oct 17 | Electronic Deposit<br>REF=252890062438190N00 | From 36  TREAS 310<br>9101036151  MISC PAY471319262360012 | | 3.00 |
| Oct 17 | Electronic Deposit<br>REF=252890057998050N00 | From GSLIC<br>3327813713HCCLAIMPMT471319262- | | 6.06 |
| Oct 17 | Electronic Deposit<br>REF=252890098080060N00 | From PUBLIC EMPLOYEES<br>2870454651CLAIM    S00004618 | | 14.83 |
| Oct 17 | Electronic Deposit<br>REF=252880172192380N00 | From DESERET MUTUAL<br>2870467790HCCLAIMPMTBG10 | | 15.13 |
| Oct 17 | Electronic Deposit<br>REF=252890074461470N00 | From WPS-TMEP CONTRAC<br>0718657276HCCLAIMPMT2518133790 | | 18.21 |
| Oct 17 | Electronic Deposit<br>REF=252890057620780N00 | From ACE P&C INS CO<br>3060237820HCCLAIMPMT471319262- | | 21.75 |
| Oct 17 | Electronic Deposit<br>REF=252880081933800N00 | From WELLPOINT 05C<br>0365BA293AHCCLAIMPMT3284698691 | | 21.95 |
| Oct 17 | Electronic Deposit<br>REF=252880159686340N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3284975866 | | 22.26 |
| Oct 17 | Electronic Deposit<br>REF=252900049211540N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 31.46 |
| Oct 17 | Electronic Deposit<br>REF=252890063994510N00 | From MMPROTECT MCS<br>1035148310HCCLAIMPMT471319262- | | 44.09 |
| Oct 17 | Electronic Deposit<br>REF=252890057998080N00 | From SLAICO<br>2327813713HCCLAIMPMT471319262- | | 44.42 |
| Oct 17 | Electronic Deposit<br>REF=252880121090190N00 | From PSHB Utah<br>2870200138HCCLAIMPMTFEPPR00001 | | 46.64 |
| Oct 17 | Electronic Deposit<br>REF=252890095860710N00 | From UnitedHealthcare<br>1713627395HCCLAIMPMT471319262 | | 47.38 |
| Oct 17 | Electronic Deposit<br>REF=252890122224750N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 48.92 |
| Oct 17 | Electronic Deposit<br>REF=252890034027490N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT86806580 | | 54.67 |
| Oct 17 | Electronic Deposit<br>REF=252880117494650N00 | From SH-SALT LAKE SCH<br>1870409820HCCLAIMPMT101039253115 | | 61.41 |
| Oct 17 | Electronic Deposit<br>REF=252880117486720N00 | From SH-SELECTHEALTH,<br>1870409820HCCLAIMPMT101039253112 | | 65.67 |
| Oct 17 | Electronic Deposit<br>REF=252890044218760N00 | From UnitedHealthcar<br>6723957101HCCLAIMPMT471319262 | | 67.02 |
| Oct 17 | Electronic Deposit<br>REF=252890075846280N00 | From GEHA UMR<br>1440545275HCCLAIMPMT471319262 | | 81.29 |
| Oct 17 | Electronic Deposit<br>REF=252890122224710N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 86.43 |
| Oct 17 | Electronic Deposit<br>REF=252890122226220N00 | From PayPlus<br>6452579291HCCClaimPmt471319262 | | 97.02 |
| Oct 17 | Electronic Deposit<br>REF=252890044218610N00 | From UnitedHealthcare<br>NM11289245HCCLAIMPMT471319262 | | 99.17 |
| Oct 17 | Electronic Deposit<br>REF=252890015861820Y00 | From HMP-UT<br>1208411422HCCLAIMPMT86870197 | | 113.17 |
| Oct 17 | Electronic Deposit<br>REF=252890095773120N00 | From UnitedHealthcare<br>1111411289HCCLAIMPMT471319262 | | 128.89 |



**Private Wealth Management**
**Business Statement**

Account Number: ▮

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 16 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                    **Account Number** ▮

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Oct 17 | Electronic Deposit<br>REF=252900049212680N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 162.65 |
| Oct 17 | Electronic Deposit<br>REF=252890062438090N00 | From 36   TREAS 310<br>9101036151  MISC PAY471319262360012 | | 204.77 |
| Oct 17 | Electronic Deposit<br>REF=252890062437980N00 | From 36   TREAS 310<br>9101036151  MISC PAY471319262360012 | | 234.58 |
| Oct 17 | Electronic Deposit<br>REF=252890122224730N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 262.17 |
| Oct 17 | Electronic Deposit<br>REF=252890098082920N00 | From PUBLIC EMPLOYEES<br>2870454651CLAIM    S00004618 | | 263.75 |
| Oct 17 | Electronic Deposit<br>REF=252890098079260N00 | From PUBLIC EMPLOYEES<br>2870454651CLAIM    S00004618 | | 275.22 |
| Oct 17 | Electronic Deposit<br>REF=252890095621190N00 | From CIGNA EDGE TRANS<br>7026944582HCCLAIMPMT600901251821 | | 301.99 |
| Oct 17 | Electronic Deposit<br>REF=252890044218670N00 | From UHC IN Dual<br>6723957101HCCLAIMPMT471319262 | | 412.30 |
| Oct 17 | Electronic Deposit<br>REF=252880117485520N00 | From SH-SELECTHEALTH,<br>1870409820HCCLAIMPMT101039253115 | | 463.81 |
| Oct 17 | Electronic Deposit<br>REF=252880117388940N00 | From Regence BCBSU<br>4870200138HCCLAIMPMTPRPMX00001 | | 527.75 |
| Oct 17 | Electronic Deposit<br>REF=252890075504610N00 | From Rocky Mountain H<br>1840614905HCCLAIMPMT471319262 | | 668.30 |
| Oct 17 | Electronic Deposit<br>REF=252890044218640N00 | From Rocky Mountain H<br>RM11289245HCCLAIMPMT471319262 | | 712.94 |
| Oct 17 | Electronic Deposit<br>REF=252880163317030N00 | From CIGNA<br>9751677627HCCLAIMPMT471319262 | | 727.83 |
| Oct 17 | Electronic Deposit<br>REF=252890044218730N00 | From UHIC NM<br>6723957101HCCLAIMPMT471319262 | | 743.38 |
| Oct 17 | Electronic Deposit<br>REF=252880117496050N00 | From SH - LEVEL FUNDE<br>1870409820HCCLAIMPMT101039253115 | | 809.88 |
| Oct 17 | Electronic Deposit<br>REF=252890055277010Y00 | From NORIDIAN AZUTMT<br>B262326076HCCLAIMPMT1235526682 | | 1,028.16 |
| Oct 17 | Electronic Deposit<br>REF=252880121088540N00 | From FEHB Utah<br>1870200138HCCLAIMPMTFEPPR00001 | | 1,315.35 |
| Oct 17 | Electronic Deposit<br>REF=252890085111600N00 | From TRIWEST VA VT6<br>1860813402HCCLAIMPMT1235526682  350 | | 1,321.01 |
| Oct 17 | Electronic Deposit<br>REF=252880117484320N00 | From SH-SELECTHEALTH,<br>1870409820HCCLAIMPMT101039253115 | | 1,449.74 |
| Oct 17 | Electronic Deposit<br>REF=252890118955860N00 | From PAY PLUS<br>9308123000HCCLAIMPMT471319262 | | 1,474.53 |
| Oct 17 | Electronic Deposit<br>REF=252880117486740N00 | From SH-SELECTHEALTH,<br>1870409820HCCLAIMPMT101039253115 | | 1,921.67 |
| Oct 17 | Electronic Deposit<br>REF=252890075930390N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 2,716.44 |
| Oct 20 | Electronic Deposit<br>REF=252900105844160N00 | From GEHA UMR<br>1440545275HCCLAIMPMT471319262 | | 2.55 |
| Oct 20 | Electronic Deposit<br>REF=252900127827660N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 15.10 |
| Oct 20 | Electronic Deposit<br>REF=252900105677250N00 | From GEHA UMR<br>1440545275HCCLAIMPMT471319262 | | 18.01 |
| Oct 20 | Electronic Deposit<br>REF=252900046333020Y00 | From HBPIL<br>1371326199HCCLAIMPMT86968347 | | 21.75 |
| Oct 20 | Electronic Deposit<br>REF=252900105844240N00 | From GEHA UMR<br>1440545275HCCLAIMPMT471319262 | | 23.32 |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 17 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                        (CONTINUED)
U.S. Bank National Association                    **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 20 | Electronic Deposit REF=252900091667420N00 | From BCBS of NM 9932901000HCCClaimPmt94593282 | | 24.62 |
| Oct 20 | Electronic Deposit REF=252890050590560N00 | From AETNA AS01 5066039842HCCLAIMPMT1235526682 | | 25.40 |
| Oct 20 | Electronic Deposit REF=252900091667400N00 | From BCBS of NM 9932901000HCCClaimPmt94593281 | | 25.42 |
| Oct 20 | Electronic Deposit REF=252900091667330N00 | From BCBS of NM 9937876000HCCClaimPmt94593833 | | 29.06 |
| Oct 20 | Electronic Deposit REF=252900105844260N00 | From GEHA UMR 1440545275HCCLAIMPMT471319262 | | 33.92 |
| Oct 20 | Electronic Deposit REF=252900131195100N00 | From PAY PLUS 9308123000HCCLAIMPMT471319262 | | 41.56 |
| Oct 20 | Electronic Deposit REF=252900091667360N00 | From BCBS of NM 9932901000HCCClaimPmt94592346 | | 49.51 |
| Oct 20 | Electronic Deposit REF=252890050572060N00 | From AETNA A04 1066033492HCCLAIMPMT1235526682 | | 49.99 |
| Oct 20 | Electronic Deposit REF=252930099719780N00 | From Stripe DrChrono 4270465600TRANSFER  ST-Z8F5U6V6B1L7 | | 59.82 |
| Oct 20 | Electronic Deposit REF=252900063474550N00 | From AHCCCS PROGRAMMA 8660047910HCCLAIMPMT202510164506800 | | 64.20 |
| Oct 20 | Electronic Deposit REF=252900139799350N00 | From BCBS ILLINOIS 5532295400HCCLAIMPMTM25289E5014193 0 | | 71.22 |
| Oct 20 | Electronic Deposit REF=252900105601480N00 | From Rocky Mountain H 1840614905HCCLAIMPMT471319262 | | 79.09 |
| Oct 20 | Electronic Deposit REF=252900119459030N00 | From BCBS of NM 9937876000HCCClaimPmt94617975 | | 85.66 |
| Oct 20 | Electronic Deposit REF=252900106001930N00 | From UMR 1999999100HCCLAIMPMT471319262 | | 92.41 |
| Oct 20 | Electronic Deposit REF=252900127827680N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 122.78 |
| Oct 20 | Electronic Deposit REF=252900127828550N00 | From PAY PLUS 7306458084HCCLAIMPMT471319262 | | 126.78 |
| Oct 20 | Electronic Deposit REF=252900119459010N00 | From BCBS of NM 9937876000HCCClaimPmt94606242 | | 130.00 |
| Oct 20 | Electronic Deposit REF=252900105833070N00 | From UnitedHealthcare 1111411289HCCLAIMPMT471319262 | | 143.34 |
| Oct 20 | Electronic Deposit REF=252900127828570N00 | From PAY PLUS 7306458084HCCLAIMPMT471319262 | | 168.61 |
| Oct 20 | Electronic Deposit REF=252900119459140N00 | From BCBS of NM 9932901000HCCClaimPmt94613540 | | 187.35 |
| Oct 20 | Electronic Deposit REF=252890090141080N00 | From UHIC NM 6723957101HCCLAIMPMT471319262 | | 205.21 |
| Oct 20 | Electronic Deposit REF=252890090141050N00 | From Rocky Mountain H 6723957101HCCLAIMPMT471319262 | | 210.88 |
| Oct 20 | Electronic Deposit REF=252900122929900N00 | From CIGNA 9751677627HCCLAIMPMT471319262 | | 236.79 |
| Oct 20 | Electronic Deposit REF=252890034550520N00 | From AETNA AS01 1066033492HCCLAIMPMT1235526682 | | 262.50 |
| Oct 20 | Electronic Deposit REF=252900127828530N00 | From PAY PLUS 7306458084HCCLAIMPMT471319262 | | 316.58 |
| Oct 20 | Electronic Deposit REF=252900141171930N00 | From PUBLIC EMPLOYEES 2870454651CLAIM    S00004618 | | 352.21 |
| Oct 20 | Electronic Deposit REF=252900106262970N00 | From UnitedHealthcare 1111187726HCCLAIMPMT471319262 | | 391.86 |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 18 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                      (CONTINUED)
U.S. Bank National Association                **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 20 | Electronic Deposit REF=252900127827640N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 414.60 |
| Oct 20 | Electronic Deposit REF=252900106262910N00 | From UnitedHealthcare 1111187726HCCLAIMPMT471319262 | | 560.67 |
| Oct 20 | Electronic Deposit REF=252900119459100N00 | From BCBS of NM 9932901000HCCClaimPmt94607056 | | 618.31 |
| Oct 20 | Electronic Deposit REF=252900119459120N00 | From BCBS of NM 9932901000HCCClaimPmt94607309 | | 727.02 |
| Oct 20 | Electronic Deposit REF=252900119459060N00 | From BCBS of NM 9932901000HCCClaimPmt94604825 | | 923.81 |
| Oct 20 | Electronic Deposit REF=252900119459080N00 | From BCBS of NM 9932901000HCCClaimPmt94606527 | | 1,060.23 |
| Oct 20 | Electronic Deposit REF=252900119459160N00 | From BCBS of NM 9932901000HCCClaimPmt94615639 | | 1,123.89 |
| Oct 20 | Electronic Deposit REF=252890089738080N00 | From ANTHEM BLUE CO5F 1525BA483AHCCLAIMPMT3285082045 | | 1,622.38 |
| Oct 20 | Electronic Deposit REF=252900119780660N00 | From TRIWEST VA VT6 1860813402HCCLAIMPMT1235526682  350 | | 1,823.04 |
| Oct 20 | Electronic Deposit REF=252900063585070N00 | From HUMANA INS CO 1391263473HCCLAIMPMT86933965 | | 3,078.51 |
| Oct 21 | Electronic Deposit REF=252930141490640N00 | From WPS-TMEP CONTRAC 0718657276HCCLAIMPMT2518215831 | | 9.59 |
| Oct 21 | Electronic Deposit REF=252900121174240N00 | From ANTHEM BLUE CO5F 1525BA483AHCCLAIMPMT3285170414 | | 21.75 |
| Oct 21 | Electronic Deposit REF=252900121174150N00 | From ANTHEM BLUE CO5F 1525BA691AHCCLAIMPMT3285170413 | | 25.58 |
| Oct 21 | Electronic Deposit REF=252900091001740N00 | From SH-INTERMTN RETI 1870409820HCCLAIMPMT101039253115 | | 38.63 |
| Oct 21 | Electronic Deposit REF=252930155039150N00 | From BCBS of NM 9932901000HCCClaimPmt94850155 | | 50.00 |
| Oct 21 | Electronic Deposit REF=252930158318690N00 | From GEHA UMR 1440545275HCCLAIMPMT471319262 | | 54.92 |
| Oct 21 | Electronic Deposit REF=252930155038960N00 | From BCBS of NM 9937876000HCCClaimPmt94851308 | | 55.49 |
| Oct 21 | Electronic Deposit REF=252930111929160N00 | From HUMANA INS CO 1391263473HCCLAIMPMT87024848 | | 56.23 |
| Oct 21 | Electronic Deposit REF=252930155038980N00 | From BCBS of NM 9937876000HCCClaimPmt94852537 | | 56.26 |
| Oct 21 | Electronic Deposit REF=252930158195730N00 | From Rocky Mountain H 1840614905HCCLAIMPMT471319262 | | 86.24 |
| Oct 21 | Electronic Deposit REF=252930158381870N00 | From UnitedHealthcare 1713627335HCCLAIMPMT471319262 | | 113.80 |
| Oct 21 | Electronic Deposit REF=252930177076830N00 | From PUBLIC EMPLOYEES 2870454651CLAIM   S00004618 | | 121.65 |
| Oct 21 | Electronic Deposit REF=252930155039170N00 | From BCBS of NM 9932901000HCCClaimPmt94851873 | | 128.92 |
| Oct 21 | Electronic Deposit REF=252930127153360N00 | From Rocky Mountain H RM11289245HCCLAIMPMT471319262 | | 129.03 |
| Oct 21 | Electronic Deposit REF=252930201866110N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 144.17 |
| Oct 21 | Electronic Deposit REF=252930155039130N00 | From BCBS of NM 9932901000HCCClaimPmt94849179 | | 158.86 |
| Oct 21 | Electronic Deposit REF=252900063880480N00 | From AETNA AS01 1066033492HCCLAIMPMT1235526682 | | 161.01 |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 19 of 30

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                    **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 21 | Electronic Deposit<br>REF=252930158715370N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 163.74 |
| Oct 21 | Electronic Deposit<br>REF=252930127153330N00 | From UnitedHealthcare<br>NM11289245HCCLAIMPMT471319262 | | 201.39 |
| Oct 21 | Electronic Deposit<br>REF=252930155039010N00 | From BCBS of NM<br>9932901000HCCClaimPmt94842479 | | 202.09 |
| Oct 21 | Electronic Deposit<br>REF=252900124919040N00 | From UHIC NM<br>6723957101HCCLAIMPMT471319262 | | 205.21 |
| Oct 21 | Electronic Deposit<br>REF=252900124918990N00 | From Rocky Mountain H<br>6723957101HCCLAIMPMT471319262 | | 210.88 |
| Oct 21 | Electronic Deposit<br>REF=252930125042710Y00 | From NORIDIAN AZUTMT<br>B262326076HCCLAIMPMT1235526682 | | 266.27 |
| Oct 21 | Electronic Deposit<br>REF=252930155039030N00 | From BCBS of NM<br>9932901000HCCClaimPmt94844943 | | 311.11 |
| Oct 21 | Electronic Deposit<br>REF=252940032867860N00 | From Stripe DrChrono<br>4270465600TRANSFER ST-L4Z3P4X9Q3G4 | | 374.50 |
| Oct 21 | Electronic Deposit<br>REF=252930111929140N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT87024847 | | 400.67 |
| Oct 21 | Electronic Deposit<br>REF=252930158715830N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 415.71 |
| Oct 21 | Electronic Deposit<br>REF=252930155039110N00 | From BCBS of NM<br>9932901000HCCClaimPmt94846514 | | 491.21 |
| Oct 21 | Electronic Deposit<br>REF=252930111929120N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT87024846 | | 524.56 |
| Oct 21 | Electronic Deposit<br>REF=252930155039050N00 | From BCBS of NM<br>9932901000HCCClaimPmt94845487 | | 636.25 |
| Oct 21 | Electronic Deposit<br>REF=252930155039070N00 | From BCBS of NM<br>9932901000HCCClaimPmt94845531 | | 703.59 |
| Oct 21 | Electronic Deposit<br>REF=252930205578850N00 | From PAY PLUS<br>9391995276HCCLAIMPMT471319262 | | 1,132.46 |
| Oct 21 | Electronic Deposit<br>REF=252930155039090N00 | From BCBS of NM<br>9932901000HCCClaimPmt94845547 | | 1,276.01 |
| Oct 21 | Electronic Deposit<br>REF=252930182742120Y00 | From UT Medicaid<br>1600000001PTS Trans 000000802573776 | | 1,776.12 |
| Oct 21 | Electronic Deposit<br>REF=252900063881090N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 2,266.14 |
| Oct 21 | Electronic Deposit<br>REF=252930169386520N00 | From NM HSD-MCAID ACH<br>8560005601HCCLAIMPMT31639224 | | 2,327.80 |
| Oct 22 | Electronic Deposit<br>REF=252940123912220N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 12.47 |
| Oct 22 | Electronic Deposit<br>REF=252930166962590N00 | From CIGNA<br>9751677627HCCLAIMPMT471319262 | | 16.91 |
| Oct 22 | Electronic Deposit<br>REF=252940073811670N00 | From 36 TREAS 310<br>9101036151 MISC PAY471319262360012 | | 17.10 |
| Oct 22 | Electronic Deposit<br>REF=252930167636990N00 | From ANTHEM BLUE CO5F<br>1525BA483AHCCLAIMPMT3285303904 | | 20.00 |
| Oct 22 | Electronic Deposit<br>REF=252940088194400N00 | From WPS-TMEP CONTRAC<br>0718657276HCCLAIMPMT2518276391 | | 21.29 |
| Oct 22 | Electronic Deposit<br>REF=252940123912300N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 24.11 |
| Oct 22 | Electronic Deposit<br>REF=252940123912260N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 27.39 |
| Oct 22 | Electronic Deposit<br>REF=252940075764940N00 | From BCBS of NM<br>9932901000HCCClaimPmt95132342 | | 29.13 |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 20 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                    **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Oct 22 | Electronic Deposit | From WPS-TMEP CONTRAC | | 34.83 |
| | REF=252940088194380N00 | 0718657276HCCLAIMPMT2518276390 | | |
| Oct 22 | Electronic Deposit | From BCBS of NM | | 41.23 |
| | REF=252940075764960N00 | 9932901000HCClaimPmt95134131 | | |
| Oct 22 | Electronic Deposit | From Rocky Mountain H | | 62.93 |
| | REF=252930166650590N00 | 6723957101HCCLAIMPMT471319262 | | |
| Oct 22 | Electronic Deposit | From Rocky Mountain H | | 73.52 |
| | REF=252930166960490N00 | 6723957101HCCLAIMPMT471319262 | | |
| Oct 22 | Electronic Deposit | From BCBS of NM | | 79.10 |
| | REF=252940086464470N00 | 9937876000HCClaimPmt95153081 | | |
| Oct 22 | Electronic Deposit | From PAY PLUS | | 81.71 |
| | REF=252940123912280N00 | 6452579291HCCLAIMPMT471319262 | | |
| Oct 22 | Electronic Deposit | From ANTHEM BLUE CO5C | | 92.86 |
| | REF=252930167636730N00 | 2840747736HCCLAIMPMT3285303908 | | |
| Oct 22 | Electronic Deposit | From AETNA AS01 | | 99.67 |
| | REF=252930128783030N00 | 3066033492HCCLAIMPMT1235526682 | | |
| Oct 22 | Electronic Deposit | From 36  TREAS 310 | | 102.77 |
| | REF=252940073811770N00 | 9101036151  MISC PAY471319262360012 | | |
| Oct 22 | Electronic Deposit | From PUBLIC EMPLOYEES | | 121.65 |
| | REF=252940112340030N00 | 2870454651CLAIM    S00004618 | | |
| Oct 22 | Electronic Deposit | From PAY PLUS | | 121.96 |
| | REF=252940123912320N00 | 6452579291HCCLAIMPMT471319262 | | |
| Oct 22 | Electronic Deposit | From UHIC NM | | 135.37 |
| | REF=252930166650640N00 | 6723957101HCCLAIMPMT471319262 | | |
| Oct 22 | Electronic Deposit | From UNITED BEHAVIORA | | 137.17 |
| | REF=252940109662500N00 | 1805600008HCCLAIMPMT471319262 | | |
| Oct 22 | Electronic Deposit | From BCBS of NM | | 143.45 |
| | REF=252940086464520N00 | 9932901000HCClaimPmt95146494 | | |
| Oct 22 | Electronic Deposit | From BCBS of NM | | 145.70 |
| | REF=252940086464580N00 | 9932901000HCClaimPmt95157137 | | |
| Oct 22 | Electronic Deposit | From CIGNA EDGE TRANS | | 161.14 |
| | REF=252940109493510N00 | 7026944582HCCLAIMPMT602801222920 | | |
| Oct 22 | Electronic Deposit | From HMP-UT | | 178.20 |
| | REF=252940030506420Y00 | 1208411422HCCLAIMPMT87225839 | | |
| Oct 22 | Electronic Deposit | From HNB - ECHO | | 191.80 |
| | REF=252950049070720N00 | 1341858386HCCLAIMPMT471319262 | | |
| Oct 22 | Electronic Deposit | From BCBS of NM | | 196.95 |
| | REF=252940086464560N00 | 9932901000HCClaimPmt95151265 | | |
| Oct 22 | Electronic Deposit | From ANTHEM BLUE CO5C | | 278.70 |
| | REF=252930167636750N00 | 2840747736HCCLAIMPMT3285303905 | | |
| Oct 22 | Electronic Deposit | From HUMANA INS CO | | 289.09 |
| | REF=252940036574380N00 | 1391263473HCCLAIMPMT87205335 | | |
| Oct 22 | Electronic Deposit | From PAY PLUS | | 322.78 |
| | REF=252940123912240N00 | 6452579291HCCLAIMPMT471319262 | | |
| Oct 22 | Electronic Deposit | From AETNA AS01 | | 487.40 |
| | REF=252940044731420N00 | 3066033492HCCLAIMPMT1235526682 | | |
| Oct 22 | Electronic Deposit | From Rocky Mountain H | | 542.42 |
| | REF=252940109636640N00 | 1840614905HCCLAIMPMT471319262 | | |
| Oct 22 | Electronic Deposit | From BCBS of NM | | 691.19 |
| | REF=252940086464500N00 | 9932901000HCClaimPmt95145199 | | |
| Oct 22 | Electronic Deposit | From HNB - ECHO | | 735.31 |
| | REF=252950049070700N00 | 1341858386HCCLAIMPMT471319262 | | |
| Oct 22 | Electronic Deposit | From BCBS of NM | | 767.59 |
| | REF=252940086464540N00 | 9932901000HCClaimPmt95149959 | | |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 21 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

**Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 22 | Electronic Deposit<br>REF=252940109701680N00 | From Optum<br>1272337487HCCLAIMPMT471319262 | | 926.96 |
| Oct 22 | Electronic Deposit<br>REF=252930166960520N00 | From UHIC NM<br>6723957101HCCLAIMPMT471319262 | | 1,170.47 |
| Oct 22 | Electronic Deposit<br>REF=252940110210840N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 1,569.87 |
| Oct 22 | Electronic Deposit<br>REF=252940101136660N00 | From TRIWEST VA VT6<br>1860813402HCCLAIMPMT1235526682  350 | | 1,754.64 |
| Oct 22 | Electronic Deposit<br>REF=252950051631420N00 | From Stripe DrChrono<br>4270465600TRANSFER  ST-Y4A9E7E8V1X8 | | 2,215.37 |
| Oct 22 | Electronic Deposit<br>REF=252930167636690N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3285303906 | | 2,542.44 |
| Oct 22 | Electronic Deposit<br>REF=252930167636710N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3285303907 | | 4,818.41 |
| Oct 22 | Electronic Deposit<br>REF=252940110357880N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT471319262 | | 62,324.24 |
| Oct 23 | Electronic Deposit<br>REF=252960088423670N00 | From Stripe DrChrono<br>4270465600TRANSFER  ST-I0J9J7U8G1T2 | | 4.80 |
| Oct 23 | Electronic Deposit<br>REF=252950155439850N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 17.43 |
| Oct 23 | Electronic Deposit<br>REF=252950155439870N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 19.98 |
| Oct 23 | Electronic Deposit<br>REF=252940102722860N00 | From ANTHEM BLUE CO5F<br>1525BA691AHCCLAIMPMT3285449076 | | 35.92 |
| Oct 23 | Electronic Deposit<br>REF=252950116368470N00 | From Rocky Mountain H<br>1840614905HCCLAIMPMT471319262 | | 36.82 |
| Oct 23 | Electronic Deposit<br>REF=252960091813600N00 | From PUBLIC EMPLOYEES<br>2870454651CLAIM    S00004618 | | 53.81 |
| Oct 23 | Electronic Deposit<br>REF=252950127791200N00 | From PGBA TRICARE WR6<br>1860813402HCCLAIMPMT1235526682  370 | | 54.50 |
| Oct 23 | Electronic Deposit<br>REF=252960087111890N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 59.84 |
| Oct 23 | Electronic Deposit<br>REF=252950116617660N00 | From UnitedHealthcare<br>1713627395HCCLAIMPMT471319262 | | 73.81 |
| Oct 23 | Electronic Deposit<br>REF=252950113298170N00 | From BCBS of NM<br>9932901000HCClaimPmt95416916 | | 97.66 |
| Oct 23 | Electronic Deposit<br>REF=252940044732350N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1235526682 | | 117.91 |
| Oct 23 | Electronic Deposit<br>REF=252950116532050N00 | From UnitedHealthcare<br>1111411289HCCLAIMPMT471319262 | | 154.18 |
| Oct 23 | Electronic Deposit<br>REF=252950113298150N00 | From BCBS of NM<br>9932901000HCClaimPmt95416442 | | 220.33 |
| Oct 23 | Electronic Deposit<br>REF=252940044732580N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 267.59 |
| Oct 23 | Electronic Deposit<br>REF=252950113298130N00 | From BCBS of NM<br>9932901000HCClaimPmt95414515 | | 320.56 |
| Oct 23 | Electronic Deposit<br>REF=252950116977270N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 322.35 |
| Oct 23 | Electronic Deposit<br>REF=252950060179580N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT87267911 | | 395.70 |
| Oct 23 | Electronic Deposit<br>REF=252950155439890N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 417.36 |
| Oct 23 | Electronic Deposit<br>REF=252950113298190N00 | From BCBS of NM<br>9932901000HCClaimPmt95416933 | | 493.30 |



**Private Wealth Management
Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 22 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING <span style="float:right">(CONTINUED)</span>
U.S. Bank National Association      **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 23 | Electronic Deposit<br>REF=252950155439910N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 544.92 |
| Oct 23 | Electronic Deposit<br>REF=252950113298210N00 | From BCBS of NM<br>9932901000HCClaimPmt95420997 | | 726.31 |
| Oct 23 | Electronic Deposit<br>REF=252950116977250N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 1,100.65 |
| Oct 23 | Electronic Deposit<br>REF=252950116719930N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT471319262 | | 9,598.05 |
| Oct 24 | Electronic Deposit<br>REF=252950131408710N00 | From UHC IN Dual<br>6723957101HCCLAIMPMT471319262 | | 13.83 |
| Oct 24 | Electronic Deposit<br>REF=252960168897410N00 | From WPS-TMEP CONTRAC<br>0718657375HCCLAIMPMT1500405950 | | 16.34 |
| Oct 24 | Electronic Deposit<br>REF=252960164686920N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 24.46 |
| Oct 24 | Electronic Deposit<br>REF=252950146032690N00 | From DESERET MUTUAL<br>2870467790HCCLAIMPMTBG10 | | 27.33 |
| Oct 24 | Electronic Deposit<br>REF=252960119548380N00 | From ACE P&C INS CO<br>3060237820HCCLAIMPMT471319262- | | 29.86 |
| Oct 24 | Electronic Deposit<br>REF=252960153751220N00 | From CIGNA EDGE TRANS<br>7026944582HCCLAIMPMT600801293427 | | 37.52 |
| Oct 24 | Electronic Deposit<br>REF=252960135547730N00 | From UHC Benefits Pla<br>1473221444HCCLAIMPMT471319262 | | 42.52 |
| Oct 24 | Electronic Deposit<br>REF=252960164686690N00 | From PAY PLUS<br>7306458084HCCLAIMPMT471319262 | | 48.76 |
| Oct 24 | Electronic Deposit<br>REF=252950100147960N00 | From FEHB Utah<br>1870200138HCCLAIMPMTFEPPR00001 | | 63.17 |
| Oct 24 | Electronic Deposit<br>REF=252960124896850N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT471319262 | | 78.72 |
| Oct 24 | Electronic Deposit<br>REF=252960095710890N00 | From AHCCCS PROGRAMMA<br>8660047910HCCLAIMPMT202510224513102 | | 90.68 |
| Oct 24 | Electronic Deposit<br>REF=252950131408680N00 | From Rocky Mountain H<br>RM11289245HCCLAIMPMT471319262 | | 96.53 |
| Oct 24 | Electronic Deposit<br>REF=252960132706740N00 | From BCBS of NM<br>9932901000HCClaimPmt95730402 | | 97.03 |
| Oct 24 | Electronic Deposit<br>REF=252950099934280N00 | From SH-SELECTHEALTH,<br>1870409820HCCLAIMPMT101039253112 | | 97.53 |
| Oct 24 | Electronic Deposit<br>REF=252950131408740N00 | From Rocky Mountain H<br>6723957101HCCLAIMPMT471319262 | | 106.71 |
| Oct 24 | Electronic Deposit<br>REF=252960155727830N00 | From PUBLIC EMPLOYEES<br>2870454651CLAIM    S00004618 | | 119.75 |
| Oct 24 | Electronic Deposit<br>REF=252960132706720N00 | From BCBS of NM<br>9932901000HCClaimPmt95729733 | | 120.94 |
| Oct 24 | Electronic Deposit<br>REF=252960132706700N00 | From BCBS of NM<br>9932901000HCClaimPmt95728970 | | 139.44 |
| Oct 24 | Electronic Deposit<br>REF=252970096553200N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 152.84 |
| Oct 24 | Electronic Deposit<br>REF=252950075167830N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 157.62 |
| Oct 24 | Electronic Deposit<br>REF=252950131408800N00 | From UHIC NM<br>6723957101HCCLAIMPMT471319262 | | 165.37 |
| Oct 24 | Electronic Deposit<br>REF=252960132706760N00 | From BCBS of NM<br>9932901000HCClaimPmt95730562 | | 167.46 |
| Oct 24 | Electronic Deposit<br>REF=252970101304180N00 | From Stripe DrChrono<br>4270465600TRANSFER  ST-D2B3F9B6X4F2 | | 181.20 |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 23 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association

**Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 24 | Electronic Deposit REF=252960132706660N00 | From BCBS of NM 9932901000HCClaimPmt95723163 | | 210.53 |
| Oct 24 | Electronic Deposit REF=252950099934300N00 | From SH-SELECTHEALTH, 1870409820HCCLAIMPMT101039253115 | | 221.45 |
| Oct 24 | Electronic Deposit REF=252950099933000N00 | From SH-SELECTHEALTH, 1870409820HCCLAIMPMT101039253115 | | 231.30 |
| Oct 24 | Electronic Deposit REF=252970096553180N00 | From HNB - ECHO 1341858386HCCLAIMPMT471319262 | | 249.09 |
| Oct 24 | Electronic Deposit REF=252960143989520N00 | From TRIWEST VA VT6 1860813402HCCLAIMPMT1235526682  350 | | 272.70 |
| Oct 24 | Electronic Deposit REF=252960168896680N00 | From PAY PLUS 9308123000HCCLAIMPMT471319262 | | 274.63 |
| Oct 24 | Electronic Deposit REF=252950099931800N00 | From SH-SELECTHEALTH, 1870409820HCCLAIMPMT101039253115 | | 291.52 |
| Oct 24 | Electronic Deposit REF=252950131884210N00 | From CIGNA 9751677627HCCLAIMPMT471319262 | | 376.17 |
| Oct 24 | Electronic Deposit REF=252950128980410N00 | From ANTHEM BLUE CO5F 1525BA483AHCCLAIMPMT3285563652 | | 482.93 |
| Oct 24 | Electronic Deposit REF=252960132706640N00 | From BCBS of NM 9932901000HCClaimPmt95721676 | | 531.14 |
| Oct 24 | Electronic Deposit REF=252970096553160N00 | From HNB - ECHO 1341858386HCCLAIMPMT471319262 | | 570.04 |
| Oct 24 | Electronic Deposit REF=252960132706680N00 | From BCBS of NM 9932901000HCClaimPmt95725659 | | 608.10 |
| Oct 24 | Electronic Deposit REF=252960124824910N00 | From UnitedHealthcare 1111187726HCCLAIMPMT471319262 | | 676.77 |
| Oct 24 | Electronic Deposit REF=252960124564850N00 | From Rocky Mountain H 1840614905HCCLAIMPMT471319262 | | 722.79 |
| Oct 24 | Electronic Deposit REF=252960164686900N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 945.50 |
| Oct 24 | Electronic Deposit REF=252960132706780N00 | From BCBS of NM 9932901000HCClaimPmt95731816 | | 947.99 |
| Oct 24 | Electronic Deposit REF=252960095633260N00 | From HUMANA INS CO 1391263473HCCLAIMPMT87328437 | | 1,614.33 |
| Oct 24 | Electronic Deposit REF=252950096746810N00 | From Regence BCBSU 4870200138HCCLAIMPMTPRPMX00001 | | 1,809.99 |
| Oct 24 | Electronic Deposit REF=252960155728090N00 | From PUBLIC EMPLOYEES 2870454651CLAIM    S00004618 | | 1,864.44 |
| Oct 24 | Electronic Deposit REF=252960116616600Y00 | From NORIDIAN AZUTMT B262326076HCCLAIMPMT1235526682 | | 2,739.70 |
| Oct 24 | Electronic Deposit REF=252960164686880N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 11,311.07 |
| Oct 27 | Electronic Deposit REF=252970175886530N00 | From PNC-ECHO 2326137891HCCLAIMPMT471319262 | | 15.48 |
| Oct 27 | Electronic Deposit REF=252970155783330N00 | From GEHA UMR 1440545275HCCLAIMPMT471319262 | | 18.21 |
| Oct 27 | Electronic Deposit REF=252970175114850N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 46.43 |
| Oct 27 | Electronic Deposit REF=252970152981450N00 | From BCBS of NM 9932901000HCClaimPmt95951459 | | 55.61 |
| Oct 27 | Electronic Deposit REF=252960145102510N00 | From ANTHEM BLUE CO5F 1525BA483AHCCLAIMPMT3285666754 | | 59.81 |
| Oct 27 | Electronic Deposit REF=253000008929680N00 | From HNB - ECHO 1341858386HCCLAIMPMT471319262 | | 63.06 |



**Private Wealth Management**
**Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 24 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT 84121-6977

## ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                    **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Oct 27 | Electronic Deposit | From PAY PLUS | | 85.71 |
| | REF=252970178090470N00 | 9308123000HCCLAIMPMT471319262 | | |
| Oct 27 | Electronic Deposit | From GEHA UMR | | 95.47 |
| | REF=252970155551750N00 | 1440545275HCCLAIMPMT471319262 | | |
| Oct 27 | Electronic Deposit | From BCBS of NM | | 104.03 |
| | REF=252970152981470N00 | 9932901000HCCClaimPmt95952179 | | |
| Oct 27 | Electronic Deposit | From PAY PLUS | | 116.26 |
| | REF=252970175114830N00 | 6452579291HCCLAIMPMT471319262 | | |
| Oct 27 | Electronic Deposit | From BCBS of NM | | 119.43 |
| | REF=252970152981530N00 | 9932901000HCCClaimPmt95954546 | | |
| Oct 27 | Electronic Deposit | From BCBS of NM | | 128.92 |
| | REF=252970152981490N00 | 9932901000HCCClaimPmt95953883 | | |
| Oct 27 | Electronic Deposit | From BCBS of NM | | 130.33 |
| | REF=252970152981370N00 | 9932901000HCCClaimPmt95944259 | | |
| Oct 27 | Electronic Deposit | From HNB - ECHO | | 131.56 |
| | REF=253000008929380N00 | 1341858386HCCLAIMPMT471319262 | | |
| Oct 27 | Electronic Deposit | From UHIC NM | | 149.28 |
| | REF=252960144370620N00 | 6723957101HCCLAIMPMT471319262 | | |
| Oct 27 | Electronic Deposit | From HMP-UT | | 174.21 |
| | REF=252970093856020Y00 | 1208411422HCCLAIMPMT87470799 | | |
| Oct 27 | Electronic Deposit | From TRIWEST VA VT6 | | 256.83 |
| | REF=252970167609730N00 | 1860813402HCCLAIMPMT1235526682  350 | | |
| Oct 27 | Electronic Deposit | From HNB - ECHO | | 261.09 |
| | REF=253000008929360N00 | 1341858386HCCLAIMPMT471319262 | | |
| Oct 27 | Electronic Deposit | From BCBS of NM | | 307.71 |
| | REF=252970152981390N00 | 9932901000HCCClaimPmt95946793 | | |
| Oct 27 | Electronic Deposit | From BCBS of NM | | 309.10 |
| | REF=252970152981510N00 | 9932901000HCCClaimPmt95953966 | | |
| Oct 27 | Electronic Deposit | From PAY PLUS | | 314.72 |
| | REF=252970175114620N00 | 7306458084HCCLAIMPMT471319262 | | |
| Oct 27 | Electronic Deposit | From PGBA TRICARE WR6 | | 334.36 |
| | REF=252970167609910N00 | 1860813402HCCLAIMPMT1235526682  370 | | |
| Oct 27 | Electronic Deposit | From HNB - ECHO | | 427.09 |
| | REF=253000008929340N00 | 1341858386HCCLAIMPMT471319262 | | |
| Oct 27 | Electronic Deposit | From PUBLIC EMPLOYEES | | 441.15 |
| | REF=252970188200900N00 | 2870454651CLAIM    S00004618 | | |
| Oct 27 | Electronic Deposit | From Stripe DrChrono | | 613.45 |
| | REF=253000045730740N00 | 4270465600TRANSFER  ST-D4C6V8B2N6X2 | | |
| Oct 27 | Electronic Deposit | From CIGNA | | 633.32 |
| | REF=252970169942900N00 | 9751677627HCCLAIMPMT471319262 | | |
| Oct 27 | Electronic Deposit | From BCBS of NM | | 702.31 |
| | REF=252970152981430N00 | 9932901000HCCClaimPmt95947428 | | |
| Oct 27 | Electronic Deposit | From BCBS of NM | | 1,009.16 |
| | REF=252970152981410N00 | 9932901000HCCClaimPmt95947058 | | |
| Oct 27 | Electronic Deposit | From HUMANA INS CO | | 1,024.17 |
| | REF=252970113442660N00 | 1391263473HCCLAIMPMT87432779 | | |
| Oct 27 | Electronic Deposit | From PAY PLUS | | 1,617.38 |
| | REF=252970175114810N00 | 6452579291HCCLAIMPMT471319262 | | |
| Oct 27 | Electronic Deposit | From NORIDIAN AZUTMT | | 37,685.01 |
| | REF=252970138537490Y00 | B262326076HCCLAIMPMT1235526682 | | |
| Oct 28 | Electronic Deposit | From BCBS of NM | | 7.22 |
| | REF=253000093703580N00 | 9937876000HCCClaimPmt96163761 | | |
| Oct 28 | Electronic Deposit | From WPS-TMEP CONTRAC | | 18.21 |
| | REF=253000093703860N00 | 0718657276HCCLAIMPMT2518367461 | | |



**Private Wealth Management**
**Business Statement**

Account Number: ▌

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 25 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association

**Account Number** ▌

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 28 | Electronic Deposit REF=252970140357740N00 | From SH-SELECTHEALTH, 1870409820HCCLAIMPMT107152374111 | | 22.14 |
| Oct 28 | Electronic Deposit REF=252970140360230N00 | From SH-INTERMTN RETI 1870409820HCCLAIMPMT101039253115 | | 23.79 |
| Oct 28 | Electronic Deposit REF=253000152426430N00 | From PNC-ECHO 2326137891HCCLAIMPMT471319262 | | 29.09 |
| Oct 28 | Electronic Deposit REF=253000093703560N00 | From BCBS of NM 9937876000HCCLAIMPMT96163691 | | 49.51 |
| Oct 28 | Electronic Deposit REF=253000102720320N00 | From BCBS of NM 9932901000HCCLAIMPMT96173416 | | 51.61 |
| Oct 28 | Electronic Deposit REF=252970169208320N00 | From ANTHEM BLUE CO5F 1525BA483AHCCLAIMPMT3285749385 | | 51.76 |
| Oct 28 | Electronic Deposit REF=253000096045560N00 | From UnitedHealthcare 1713627395HCCLAIMPMT471319262 | | 59.17 |
| Oct 28 | Electronic Deposit REF=253010077059960N00 | From HNB - ECHO 1341858386HCCLAIMPMT471319262 | | 69.99 |
| Oct 28 | Electronic Deposit REF=252970130042710N00 | From AETNA AS01 1066033492HCCLAIMPMT1235526682 | | 90.10 |
| Oct 28 | Electronic Deposit REF=252970140358400N00 | From SH-SELECTHEALTH, 1870409820HCCLAIMPMT101039253115 | | 112.05 |
| Oct 28 | Electronic Deposit REF=253000154839000N00 | From PAY PLUS 9308123000HCCLAIMPMT471319262 | | 128.67 |
| Oct 28 | Electronic Deposit REF=252970130043860N00 | From AETNA AS01 3066033492HCCLAIMPMT1235526682 | | 129.10 |
| Oct 28 | Electronic Deposit REF=253000102720360N00 | From BCBS of NM 9932901000HCCLAIMPmt96174824 | | 133.11 |
| Oct 28 | Electronic Deposit REF=253000126302990N00 | From GEHA UMR 1440545275HCCLAIMPMT471319262 | | 140.76 |
| Oct 28 | Electronic Deposit REF=253000058108520N00 | From HUMANA INS CO 1391263473HCCLAIMPMT87566277 | | 156.00 |
| Oct 28 | Electronic Deposit REF=253000152029970N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 191.75 |
| Oct 28 | Electronic Deposit REF=253000102720340N00 | From BCBS of NM 9932901000HCCLAIMPmt96174772 | | 194.58 |
| Oct 28 | Electronic Deposit REF=253000152029990N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 218.87 |
| Oct 28 | Electronic Deposit REF=253000152030010N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 273.01 |
| Oct 28 | Electronic Deposit REF=253000058108540N00 | From HUMANA INS CO 1391263473HCCLAIMPMT87566453 | | 335.07 |
| Oct 28 | Electronic Deposit REF=253000102720260N00 | From BCBS of NM 9932901000HCCLAIMPmt96172223 | | 442.14 |
| Oct 28 | Electronic Deposit REF=253000102720300N00 | From BCBS of NM 9932901000HCCLAIMPmt96172432 | | 598.51 |
| Oct 28 | Electronic Deposit REF=253010078649710N00 | From Stripe DrChrono 4270465600TRANSFER  ST-R7O6D4A6Z4O2 | | 665.97 |
| Oct 28 | Electronic Deposit REF=253000096304000N00 | From UnitedHealthcare 1111187726HCCLAIMPMT471319262 | | 970.93 |
| Oct 28 | Electronic Deposit REF=253000089025540Y00 | From NORIDIAN AZUTMT B262326076HCCLAIMPMT1235526682 | | 982.56 |
| Oct 28 | Electronic Deposit REF=253000058109010N00 | From HUMANA INS CO 1391263473HCCLAIMPMT87595969 | | 1,018.99 |
| Oct 28 | Electronic Deposit REF=253000095921400N00 | From Rocky Mountain H 1840614905HCCLAIMPMT471319262 | | 1,297.22 |



**Private Wealth Management**
**Business Statement**

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 26 of 30

# ANALYZED CHECKING <span style="float:right">(CONTINUED)</span>

U.S. Bank National Association  **Account Number**

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 28 | Electronic Deposit<br>REF=253000119033950N00 | From NM HSD-MCAID ACH<br>8560005601HCCLAIMPMT31639224 | | 2,047.02 |
| Oct 28 | Electronic Deposit<br>REF=253000102720280N00 | From BCBS of NM<br>9932901000HCClaimPmt96172409 | | 2,475.93 |
| Oct 29 | Electronic Deposit<br>REF=253010151703490N00 | From UnitedHealthcare<br>1111411289HCCLAIMPMT471319262 | | 3.00 |
| Oct 29 | Electronic Deposit<br>REF=253000116639450N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3285870748 | | 15.48 |
| Oct 29 | Electronic Deposit<br>REF=253010148168360N00 | From WPS-TMEP CONTRAC<br>0718657276HCCLAIMPMT2518383156 | | 18.21 |
| Oct 29 | Electronic Deposit<br>REF=253000116639470N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3285870749 | | 29.14 |
| Oct 29 | Electronic Deposit<br>REF=253010182498690N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 35.11 |
| Oct 29 | Electronic Deposit<br>REF=253010182498650N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 40.22 |
| Oct 29 | Electronic Deposit<br>REF=253010149003040N00 | From BCBS of NM<br>9932901000HCClaimPmt96416583 | | 58.02 |
| Oct 29 | Electronic Deposit<br>REF=253010170055680N00 | From BCBS ILLINOIS<br>5532295400HCCLAIMPMTM25300E5035544<br>0 | | 66.32 |
| Oct 29 | Electronic Deposit<br>REF=253010149003060N00 | From BCBS of NM<br>9932901000HCClaimPmt96416746 | | 67.61 |
| Oct 29 | Electronic Deposit<br>REF=253020007235400N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 75.86 |
| Oct 29 | Electronic Deposit<br>REF=253010149003000N00 | From BCBS of NM<br>9932901000HCClaimPmt96415270 | | 88.03 |
| Oct 29 | Electronic Deposit<br>REF=253000116639390N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3285870747 | | 89.79 |
| Oct 29 | Electronic Deposit<br>REF=253010170524160N00 | From CIGNA EDGE TRANS<br>7026944582HCCLAIMPMT600200753665 | | 137.60 |
| Oct 29 | Electronic Deposit<br>REF=253010090772000N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 157.62 |
| Oct 29 | Electronic Deposit<br>REF=253010075835290Y00 | From HMP-UT<br>1208411422HCCLAIMPMT87763814 | | 178.20 |
| Oct 29 | Electronic Deposit<br>REF=253010183922380N00 | From PAY PLUS<br>9391995276HCCLAIMPMT471319262 | | 200.01 |
| Oct 29 | Electronic Deposit<br>REF=253010160173830N00 | From TRIWEST VA VT6<br>1860813402HCCLAIMPMT1235526682  350 | | 202.33 |
| Oct 29 | Electronic Deposit<br>REF=253010149002980N00 | From BCBS of NM<br>9932901000HCClaimPmt96412134 | | 208.52 |
| Oct 29 | Electronic Deposit<br>REF=253010151880470N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 230.67 |
| Oct 29 | Electronic Deposit<br>REF=253000116639410N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3285870746 | | 262.20 |
| Oct 29 | Electronic Deposit<br>REF=253010151407050N00 | From Optum<br>1272337487HCCLAIMPMT471319262 | | 283.99 |
| Oct 29 | Electronic Deposit<br>REF=253000120921840N00 | From CIGNA<br>9751677627HCCLAIMPMT471319262 | | 365.10 |
| Oct 29 | Electronic Deposit<br>REF=253010149002960N00 | From BCBS of NM<br>9932901000HCClaimPmt96408442 | | 393.96 |
| Oct 29 | Electronic Deposit<br>REF=253010124983790N00 | From PUBLIC EMPLOYEES<br>1870454651CLAIMS    HT0051570011291 | | 601.65 |



**Private Wealth Management**
**Business Statement**

Account Number: ███████

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 27 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

# ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association               **Account Number** ███████

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 29 | Electronic Deposit<br>REF=253010170055700N00 | From BCBS ILLINOIS<br>5532295400HCCLAIMPMTM25300E5036463<br>0 | | 688.16 |
| Oct 29 | Electronic Deposit<br>REF=253010102925940Y00 | From NORIDIAN AZUTMT<br>B262326076HCCLAIMPMT1235526682 | | 793.85 |
| Oct 29 | Electronic Deposit<br>REF=253010090077280N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT87747268 | | 800.61 |
| Oct 29 | Electronic Deposit<br>REF=253000116639430N00 | From ANTHEM BLUE CO5C<br>2840747736HCCLAIMPMT3285870745 | | 1,087.32 |
| Oct 29 | Electronic Deposit<br>REF=253010149003020N00 | From BCBS of NM<br>9932901000HCClaimPmt96416470 | | 1,137.01 |
| Oct 29 | Electronic Deposit<br>REF=253000079855840N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1235526682 | | 1,171.69 |
| Oct 29 | Electronic Deposit<br>REF=253020009515950N00 | From Stripe DrChrono<br>4270465600TRANSFER  ST-U3Q7D7G9P7K0 | | 1,635.25 |
| Oct 29 | Electronic Deposit<br>REF=253010170055660N00 | From BCBS ILLINOIS<br>5532295400HCCLAIMPMTM25300E5034598<br>0 | | 2,306.07 |
| Oct 29 | Electronic Deposit<br>REF=253010182498670N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 2,919.86 |
| Oct 29 | Electronic Deposit<br>REF=253010151904030N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT471319262 | | 73,478.50 |
| Oct 30 | Electronic Deposit<br>REF=253020087338170N00 | From BCBS of NM<br>9932901000HCClaimPmt96609635 | | 5.42 |
| Oct 30 | Electronic Deposit<br>REF=253020140013280N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 17.76 |
| Oct 30 | Electronic Deposit<br>REF=253020140013300N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 21.58 |
| Oct 30 | Electronic Deposit<br>REF=253010164901810N00 | From ANTHEM BLUE CO5F<br>1525BA483AHCCLAIMPMT3286009658 | | 22.26 |
| Oct 30 | Electronic Deposit<br>REF=253020089457990N00 | From WPS-TMEP CONTRAC<br>0718657276HCCLAIMPMT2518410396 | | 23.32 |
| Oct 30 | Electronic Deposit<br>REF=253020140013240N00 | From PAY PLUS<br>6452579291HCCLAIMPMT471319262 | | 24.46 |
| Oct 30 | Electronic Deposit<br>REF=253020080200590N00 | From 36   TREAS 310<br>9101036151  MISC PAY471319262360012 | | 25.58 |
| Oct 30 | Electronic Deposit<br>REF=253020140014640N00 | From PayPlus<br>6452579291HCClaimPmt471319262 | | 26.52 |
| Oct 30 | Electronic Deposit<br>REF=253030072996420N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 39.99 |
| Oct 30 | Electronic Deposit<br>REF=253020098634320N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT471319262 | | 41.84 |
| Oct 30 | Electronic Deposit<br>REF=253020108364600N00 | From BCBS of NM<br>9932901000HCClaimPmt96633667 | | 50.00 |
| Oct 30 | Electronic Deposit<br>REF=253020019643690N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT87819249 | | 80.83 |
| Oct 30 | Electronic Deposit<br>REF=253030072997420N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT471319262 | | 96.89 |
| Oct 30 | Electronic Deposit<br>REF=253020108364620N00 | From BCBS of NM<br>9932901000HCClaimPmt96634384 | | 110.16 |
| Oct 30 | Electronic Deposit<br>REF=253020111510020N00 | From TRIWEST VA VT6<br>1860813402HCCLAIMPMT1235526682  350 | | 111.29 |
| Oct 30 | Electronic Deposit<br>REF=253020108364480N00 | From BCBS of NM<br>9932901000HCClaimPmt96619938 | | 158.54 |



**Private Wealth Management
Business Statement**

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 28 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING       (CONTINUED)

U.S. Bank National Association     **Account Number**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 30 | Electronic Deposit REF=253020108364640N00 | From BCBS of NM 9932901000HCClaimPmt96635165 | | 182.19 |
| Oct 30 | Electronic Deposit REF=253010112969040N00 | From AETNA AS01 1066033492HCCLAIMPMT1235526682 | | 185.41 |
| Oct 30 | Electronic Deposit REF=253020080200690N00 | From 36  TREAS 310 9101036151  MISC PAY471319263236012 | | 204.77 |
| Oct 30 | Electronic Deposit REF=253020147430360N00 | From PAY PLUS 9308123000HCCLAIMPMT471319262 | | 238.50 |
| Oct 30 | Electronic Deposit REF=253020098533730N00 | From UnitedHealthcare 1713627395HCCLAIMPMT471319262 | | 271.98 |
| Oct 30 | Electronic Deposit REF=253020108364560N00 | From BCBS of NM 9932901000HCClaimPmt96631114 | | 274.76 |
| Oct 30 | Electronic Deposit REF=253020098439700N00 | From UnitedHealthcare 1111411289HCCLAIMPMT471319262 | | 292.80 |
| Oct 30 | Electronic Deposit REF=253010090772770N00 | From AETNA AS01 1066033492HCCLAIMPMT1235526682 | | 299.98 |
| Oct 30 | Electronic Deposit REF=253020111510230N00 | From PGBA TRICARE WR6 1860813402HCCLAIMPMT1235526682  370 | | 306.39 |
| Oct 30 | Electronic Deposit REF=253020108364540N00 | From BCBS of NM 9932901000HCClaimPmt96628605 | | 339.42 |
| Oct 30 | Electronic Deposit REF=253020108364580N00 | From BCBS of NM 9932901000HCClaimPmt96633464 | | 380.92 |
| Oct 30 | Electronic Deposit REF=253020108364500N00 | From BCBS of NM 9932901000HCClaimPmt96624919 | | 475.32 |
| Oct 30 | Electronic Deposit REF=253010090772940N00 | From AETNA AS01 3066033492HCCLAIMPMT1235526682 | | 477.51 |
| Oct 30 | Electronic Deposit REF=253020108364520N00 | From BCBS of NM 9932901000HCClaimPmt96626103 | | 511.45 |
| Oct 30 | Electronic Deposit REF=253020066957870N00 | From PUBLIC EMPLOYEES 1870454651CLAIMS    HT0051570011291 | | 521.51 |
| Oct 30 | Electronic Deposit REF=253020140013220N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 538.53 |
| Oct 30 | Electronic Deposit REF=253020098139130N00 | From Rocky Mountain H 1840614905HCCLAIMPMT471319262 | | 621.90 |
| Oct 30 | Electronic Deposit REF=253020098634200N00 | From UnitedHealthcare 1111187726HCCLAIMPMT471319262 | | 711.80 |
| Oct 30 | Electronic Deposit REF=253030074840850N00 | From Stripe DrChrono 4270465600TRANSFER  ST-X0B3M2A4R2T6 | | 887.75 |
| Oct 30 | Electronic Deposit REF=253020108364460N00 | From BCBS of NM 9932901000HCClaimPmt96619119 | | 930.30 |
| Oct 30 | Electronic Deposit REF=253020098316890N00 | From Optum 1272337487HCCLAIMPMT471319262 | | 1,266.09 |
| Oct 30 | Electronic Deposit REF=253020098633720N00 | From UnitedHealthcare 1111187726HCCLAIMPMT471319262 | | 1,855.83 |
| Oct 30 | Electronic Deposit REF=253020140013260N00 | From PAY PLUS 6452579291HCCLAIMPMT471319262 | | 2,513.57 |
| Oct 31 | Electronic Deposit REF=253020140674150N00 | From UHC IN Dual 6723957101HCCLAIMPMT471319262 | | 13.83 |
| Oct 31 | Electronic Deposit REF=253030169549290N00 | From PayPlus 6452579291HCClaimPmt471319262 | | 20.20 |
| Oct 31 | Electronic Deposit REF=253030082520470N00 | From AHCCCS PROGRAMMA 8660047910HCCLAIMPMT202510294520377 | | 21.02 |
| Oct 31 | Electronic Deposit REF=253030120433730N00 | From MMPROTECT MCS 1035148310HCCLAIMPMT471319262- | | 35.54 |



**Private Wealth Management**
**Business Statement**

Account Number: ▮▮▮▮▮▮

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 29 of 30

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

## ANALYZED CHECKING <span style="float:right">(CONTINUED)</span>

U.S. Bank National Association   **Account Number** ▮▮▮▮▮▮

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|-------:|
| Oct 31 | Electronic Deposit | From UnitedHealthcare | | 38.25 |
| | REF=253030133207300N00 | 1111187726HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From SH-SELECTHEALTH, | | 60.27 |
| | REF=253020086151640N00 | 1870409820HCCLAIMPMT101039253115 | | |
| Oct 31 | Electronic Deposit | From TRIWEST VA VT6 | | 62.98 |
| | REF=253030144564320N00 | 1860813402HCCLAIMPMT1235526682  350 | | |
| Oct 31 | Electronic Deposit | From UnitedHealthcare | | 94.82 |
| | REF=253030133207660N00 | 1111187726HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From CIGNA EDGE TRANS | | 103.60 |
| | REF=253030155632000N00 | 7026944582HCCLAIMPMT602501189448 | | |
| Oct 31 | Electronic Deposit | From UNITEDHEALTHCARE | | 111.23 |
| | REF=253030133420010N00 | 1411289245HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From CIGNA | | 115.49 |
| | REF=253020118502230N00 | 9751677627HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From 36  TREAS 310 | | 117.52 |
| | REF=253030118866590N00 | 9101036151  MISC PAY471319262360012 | | |
| Oct 31 | Electronic Deposit | From PAY PLUS | | 144.64 |
| | REF=253030172280590N00 | 9308123000HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From PAY PLUS | | 148.56 |
| | REF=253030169548080N00 | 6452579291HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From HNB - ECHO | | 152.84 |
| | REF=253040103837200N00 | 1341858386HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From SH-SELECTHEALTH, | | 165.16 |
| | REF=253020086150560N00 | 1870409820HCCLAIMPMT101039253115 | | |
| Oct 31 | Electronic Deposit | From Stripe DrChrono | | 168.96 |
| | REF=253040108445430N00 | 4270465600TRANSFER  ST-U7P1B4Z9N9Y0 | | |
| Oct 31 | Electronic Deposit | From PAY PLUS | | 206.17 |
| | REF=253030169548120N00 | 6452579291HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From Rocky Mountain H | | 215.36 |
| | REF=253020140674180N00 | 6723957101HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From PUBLIC EMPLOYEES | | 258.59 |
| | REF=253030120583450N00 | 1870454651CLAIMS   HT0051570011291 | | |
| Oct 31 | Electronic Deposit | From UnitedHealthcare | | 285.34 |
| | REF=253020140674090N00 | NM11289245HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From HNB - ECHO | | 340.58 |
| | REF=253040103837160N00 | 1341858386HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From PUBLIC EMPLOYEES | | 424.20 |
| | REF=253030158016980N00 | 2870454651CLAIM   S00004618 | | |
| Oct 31 | Electronic Deposit | From Rocky Mountain H | | 449.33 |
| | REF=253020140674120N00 | RM11289245HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From HNB - ECHO | | 498.68 |
| | REF=253040103837180N00 | 1341858386HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From AETNA AS01 | | 537.56 |
| | REF=253020021803270N00 | 3066033492HCCLAIMPMT1235526682 | | |
| Oct 31 | Electronic Deposit | From PAY PLUS | | 869.20 |
| | REF=253030169548100N00 | 6452579291HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From UHIC NM | | 1,108.38 |
| | REF=253020140418140N00 | 6723957101HCCLAIMPMT471319262 | | |
| Oct 31 | Electronic Deposit | From HUMANA INS CO | | 1,630.17 |
| | REF=253030082149070N00 | 1391263473HCCLAIMPMT87913227 | | |
| Oct 31 | Electronic Deposit | From Regence BCBSU | | 10,888.57 |
| | REF=253020077741640N00 | 4870200138HCCLAIMPMTPRPMX00001 | | |

| | | | | |
|--|--|--|--|--|
| | | **Total Other Deposits** | $ | **990,738.00** |



**Private Wealth Management**
**Business Statement**

TAYLOR G WRIGHT, PC
DBA INNOVATION MEDICAL GROUP
6405 S 3000 E STE 300
SALT LAKE CTY UT  84121-6977

Account Number:

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 30 of 30

## ANALYZED CHECKING                                (CONTINUED)

U.S. Bank National Association            **Account Number**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Oct  1 | Mobile Banking Transfer | To Account 153155475418 | | $ 18,400.00- |
| Oct  2 | Mobile Banking Transfer | To Account 153155475418 | | 8,500.00- |
| Oct  3 | Mobile Banking Transfer | To Account 153155475418 | | 15,800.00- |
| Oct  6 | Mobile Banking Transfer | To Account 153155475418 | | 1,900.00- |
| Oct  6 | Mobile Banking Transfer | To Account 153155475418 | | 103,000.00- |
| Oct  7 | Mobile Banking Transfer | To Account 153155475418 | | 16,000.00- |
| Oct  8 | Electronic Withdrawal | To InstaMed Fee Acc | | 10.36- |
| | REF=252800027518340N00 | 9221883202FEES    021000020225879 | | |
| Oct  8 | Mobile Banking Transfer | To Account 153155475418 | | 21,200.00- |
| Oct  9 | Mobile Banking Transfer | To Account 153155475418 | | 174,000.00- |
| Oct 10 | Mobile Banking Transfer | To Account 153155475418 | | 14,500.00- |
| Oct 14 | Mobile Banking Transfer | To Account 153155475418 | | 1,200.00- |
| Oct 14 | Mobile Banking Transfer | To Account 153155475418 | | 152,000.00- |
| Oct 15 | Analysis Service Charge | | 1500000000 | 326.47- |
| Oct 15 | Mobile Banking Transfer | To Account 153155475418 | | 26,900.00- |
| Oct 16 | Mobile Banking Transfer | To Account 153155474965 | | 650.00- |
| Oct 16 | Mobile Banking Transfer | To Account 153155475418 | | 73,900.00- |
| Oct 17 | Mobile Banking Transfer | To Account 153155475418 | | 19,200.00- |
| Oct 20 | Mobile Banking Transfer | To Account 153155475418 | | 15,600.00- |
| Oct 21 | Electronic Withdrawal | To UHIC NM | | 205.21- |
| | REF=2529301698890010N00 | 6723957101REVERSAL 471319262 | | |
| Oct 21 | Electronic Withdrawal | To Rocky Mountain H | | 210.88- |
| | REF=2529301698889600N00 | 6723957101REVERSAL 471319262 | | |
| Oct 21 | Mobile Banking Transfer | To Account 153155475418 | | 14,950.00- |
| Oct 22 | Mobile Banking Transfer | To Account 153155475418 | | 83,800.00- |
| Oct 23 | Mobile Banking Transfer | To Account 153155475418 | | 15,100.00- |
| Oct 24 | Mobile Banking Transfer | To Account 153155475418 | | 29,000.00- |
| Oct 27 | Mobile Banking Transfer | To Account 153155475418 | | 46,000.00- |
| Oct 28 | Mobile Banking Transfer | To Account 153155475418 | | 14,500.00- |
| Oct 29 | Mobile Banking Transfer | To Account 153155475418 | | 89,800.00- |
| Oct 30 | Mobile Banking Transfer | To Account 153155475418 | | 15,100.00- |
| Oct 31 | Mobile Banking Transfer | To Account 153155475418 | | 19,300.00- |
| | **Total Other Withdrawals** | | $ | **991,052.92-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Oct  1 | 73.81 | Oct 14 | 98.57 | Oct 23 | 76.84 |
| Oct  2 | 94.11 | Oct 15 | 270.35- | Oct 24 | 104.63 |
| Oct  3 | 9.20 | Oct 16 | 45.00 | Oct 27 | 1,535.28 |
| Oct  6 | 4.75 | Oct 17 | 84.06 | Oct 28 | 20.11 |
| Oct  7 | 196.27 | Oct 20 | 104.02 | Oct 29 | 47.07 |
| Oct  8 | 9.16 | Oct 21 | 35.77 | Oct 30 | 92.19 |
| Oct  9 | 802.11 | Oct 22 | 43.06 | Oct 31 | 79.23 |
| Oct 10 | 45.80 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank